**IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA**

**MIRADOR 1200 CONDOMINIUM ASSOCIATION,
INC.,**

    Plaintiff(s),

v.

**CLAUDIO CASTELLON; GINA M. PERUGINI, et al.,**

    Defendant(s).

_____/

**CASE NO: 2013-025231-CA
DIVISION: 04**

### NOTICE OF FILING

Plaintiff, Mirador 1200 Condominium Association, Inc., by and through its undersigned

counsel, gives notice of filing the following:

    1.    Affidavit of Plaintiff's Amount Owed.

### CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a copy of the foregoing has been furnished via U.S. Mail and

Email where indicated to Claudio Castellon, 456 NE 102nd Street Miami Shores, FL 33138, and

Winston I. Cuenant, Esq., Cuenant & Nazareth, P.A., 2550 N Federal Hwy Ste 10, , Fort

Lauderdale, FL 33305-1621, (winston@cmclegal.net) on this 15th day of January 2016.

/s/ Michael H. Casanover
**Michael H. Casanover, Esq.**
Florida Bar: No. 076861
Primary Email: Mcasanover@BLawGroup.com
Secondary Email: Service@BLawGroup.com
**Business Law Group, P.A.**
301 W. Platt St. #375
Tampa, FL 33606
Phone: (813) 379-3804
Attorney for: Plaintiff

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

MIRADOR 1200 CONDOMINIUM ASSOCIATION,
INC.,

    Plaintiff(s),

v.

CLAUDIO CASTELLON; GINA M. PERUGINI, et al.,

    Defendant(s).

CASE NO: 2013-025231-CA
DIVISION: 04

_____/

## AFFIDAVIT OF PLAINTIFF'S AMOUNT OWED

    BEFORE ME, the undersigned authority duly authorized to administer oaths and take acknowledgments, personally appeared, Kevin Rhoades, by me first duly sworn, deposes and says:

1.    The undersigned has personal knowledge of the record keeping procedures of Custodial Record Services, LLC. The records attached hereto as Exhibit "A" were made at or near the time of the event, made by or from information transmitted by a person with knowledge, kept in the ordinary course of a regularly conducted business activity. It is regular practice of Custodial Record Services, Llc to make the record.

2.    The undersigned is an Account Manager with Custodial Record Services, LLC. Custodial Record Services, LLC is the records custodian regarding the account records for the Mirador 1200 Condominium Association, Inc.

3.    The Plaintiff is a not-for-profit corporation organized to operate and manage Mirador 1200 Condominium Association, Inc., which is a condominium development located in Miami-Dade County, Florida.

4.   The Defendants, Claudio Castellon and Gina M. Perugini, the owners of property located at 1200 WEST AVE 804 Miami Beach, FL 33139 the description of which unit is stated in the Complaint filed in the above-styled case, owes the Plaintiff as of the date of this Affidavit the assessment balance of $45,230.62 under the terms of the Declaration of Condominium of the Plaintiff and Section §718.116, Florida Statutes. Each month after the date of this Affidavit, following the expiration of the grace period with the full balance going unpaid, an additional assessment and late fee will be charged along with finance charges accruing at a rate of 18% per year.

5.   Additionally, the Defendants, Claudio Castellon and Gina M. Perugini owe the Plaintiff attorney's fees and costs of litigation pursuant to the terms of the Declaration of Plaintiff. Attorney's fees and costs are recoverable under the terms of the Declaration of Condominium of the Plaintiff and Section §718.116(1)(b), Florida Statutes. The total sum owed Plaintiff by the Defendant as of the date of this Affidavit is $89,074.33 The breakdown is as follows:

| | |
|---|---|
| (a) Past Due Assessments: | $45,230.62 |
| (b) Accrued Interest: | $33,561.58 |
| (c) Late Fees: | $2,850.00 |
| (d) Mileage: | $168.97 |
| (e) Expert Witness Fee: | $250.00 |
| (f) Pre-Sale Fee - Case #2013-025231-CA: | $70.00 |
| (g) Pre-sale fee - Case #2013-025231-CA: | $70.00 |
| (h) Publication Costs: | $545.00 |
| (i) Special Assessments: | $1,263.06 |
| (j) Title Search Fees: | $325.00 |
| (k) Recording Costs: | $100.00 |
| (l) Court Cost Filing Fee | $420.75 |
| (m) Affidavit of Attorney's Fees | $250.00 |
| (n) Service of Process: | $719.35 |
| (o) Judicial Sales Fee: | $70.00 |
| | |
| Subtotal: | $85,894.33 |
| Prior Attorney's fees | $80.00 |
| Attorney's fees: | $3,100.00 |
| | |
| **TOTAL AMOUNT DUE:** | **$89,074.33** |

6.    Plaintiff, Mirador 1200 Condominium Association, Inc. has asserted its Claim of Lien against the condominium unit in order to secure payment of all sums owed under Section §718.116, Florida Statutes.

FURTHER AFFIANT SAYETH NAUGHT.



Kevin Rhoades
Account Manager
Custodial Record Services, LLC

STATE OF FLORIDA         )
COUNTY OF HILLSBOROUGH  )

The foregoing instrument was acknowledged before me this 11th day of JAN ,

2016 by Kevin Rhoades as Account Manager of Custodial Record Services, LLC, the records

custodian of Mirador 1200 Condominium Association, Inc.

_____       (Seal)
Notary Public – State of Florida
Personally Known__X__ OR Produced Identification_____
Type of Identification Produced_____

SONYA L. WHITE
MY COMMISSION # FF040032
EXPIRES: July 25, 2017

January 11, 2016, 9:44 am

# MIRADOR 1200 - Unit 804 Owner's Ledger

*Physical Address: 1200 WEST AVE 804 Miami Beach, FL 33139*

| Account | Amount |
|---|---|
| Finance Charges | $33,561.58 |
| Late Fees | $2,850.00 |
| Legal Fees | $3,100.00 |
| Lien Costs | $100.00 |
| Legal Costs | $2,564.07 |
| Underwriting | $325.00 |
| Prior Attorneys Fees | $80.00 |
| Assessments | $45,230.62 |
| Special Assessments | $1,263.06 |
| TOTAL | $89,074.33 |



EXHIBIT
A

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Assessments - 4/1/2008 | 04/01/2008 | $445.38 | $445.38 |
| Invoice | Assessments - 5/1/2008 | 05/01/2008 | $445.38 | $890.76 |
| Invoice | Finance Charges - 5/1/2008 | 05/01/2008 | $6.59 | $897.35 |
| Invoice | Late Fees - 5/1/2008 For: ASSESS 4/1/2008 | 05/01/2008 | $25.00 | $922.35 |
| Invoice | Assessments - 6/1/2008 | 06/01/2008 | $445.38 | $1,367.73 |
| Invoice | Finance Charges - 6/1/2008 | 06/01/2008 | $13.62 | $1,381.35 |
| Invoice | Late Fees - 6/1/2008 For: ASSESS 5/1/2008 | 06/01/2008 | $25.00 | $1,406.35 |
| Invoice | Assessments - 7/1/2008 | 07/01/2008 | $445.38 | $1,851.73 |
| Invoice | Finance Charges - 7/1/2008 | 07/01/2008 | $19.77 | $1,871.50 |
| Invoice | Late Fees - 7/1/2008 For: ASSESS 6/1/2008 | 07/01/2008 | $25.00 | $1,896.50 |
| Invoice | Assessments - 8/1/2008 | 08/01/2008 | $445.38 | $2,341.88 |
| Invoice | Finance Charges - 8/1/2008 | 08/01/2008 | $27.24 | $2,369.12 |
| Invoice | Late Fees - 8/1/2008 For: ASSESS 7/1/2008 | 08/01/2008 | $25.00 | $2,394.12 |
| Invoice | Assessments - 9/1/2008 | 09/01/2008 | $445.38 | $2,839.50 |
| Invoice | Finance Charges - 9/1/2008 | 09/01/2008 | $34.04 | $2,873.54 |
| Invoice | Late Fees - 9/1/2008 For: ASSESS 8/1/2008 | 09/01/2008 | $25.00 | $2,898.54 |
| Invoice | Assessments - 10/1/2008 | 10/01/2008 | $445.38 | $3,343.92 |
| Invoice | Finance Charges - 10/1/2008 | 10/01/2008 | $39.54 | $3,383.46 |
| Invoice | Late Fees - 10/1/2008 For: ASSESS 9/1/2008 | 10/01/2008 | $25.00 | $3,408.46 |
| Invoice | Assessments - 11/1/2008 | 11/01/2008 | $445.38 | $3,853.84 |
| Invoice | Finance Charges - 11/1/2008 | 11/01/2008 | $47.66 | $3,901.50 |
| Invoice | Late Fees - 11/1/2008 For: ASSESS 10/1/2008 | 11/01/2008 | $25.00 | $3,926.50 |
| Invoice | Assessments - 12/1/2008 | 12/01/2008 | $445.38 | $4,371.88 |
| Invoice | Finance Charges - 12/1/2008 | 12/01/2008 | $52.71 | $4,424.59 |
| Invoice | Late Fees - 12/1/2008 For: ASSESS 11/1/2008 | 12/01/2008 | $25.00 | $4,449.59 |
| Invoice | Assessments - 1/1/2009 | 01/01/2009 | $445.38 | $4,894.97 |
| Invoice | Finance Charges - 1/1/2009 | 01/01/2009 | $61.28 | $4,956.25 |
| Invoice | Late Fees - 1/1/2009 For: ASSESS 12/1/2008 | 01/01/2009 | $25.00 | $4,981.25 |
| Invoice | Assessments - 2/1/2009 | 02/01/2009 | $445.38 | $5,426.63 |
| Invoice | Finance Charges - 2/1/2009 | 02/01/2009 | $68.09 | $5,494.72 |
| Invoice | Late Fees - 2/1/2009 For: ASSESS 1/1/2009 | 02/01/2009 | $25.00 | $5,519.72 |
| Invoice | Assessments - 3/1/2009 | 03/01/2009 | $445.38 | $5,965.10 |
| Invoice | Finance Charges - 3/1/2009 | 03/01/2009 | $67.65 | $6,032.75 |
| Invoice | Late Fees - 3/1/2009 For: ASSESS 2/1/2009 | 03/01/2009 | $25.00 | $6,057.75 |
| Invoice | Assessments - 4/1/2009 | 04/01/2009 | $445.38 | $6,503.13 |
| Invoice | Finance Charges - 4/1/2009 | 04/01/2009 | $81.71 | $6,584.84 |
| Invoice | Late Fees - 4/1/2009 For: ASSESS 3/1/2009 | 04/01/2009 | $25.00 | $6,609.84 |
| Invoice | Assessments - 5/1/2009 | 05/01/2009 | $445.38 | $7,055.22 |
| Invoice | Finance Charges - 5/1/2009 | 05/01/2009 | $85.66 | $7,140.88 |
| Invoice | Late Fees - 5/1/2009 For: ASSESS 4/1/2009 | 05/01/2009 | $25.00 | $7,165.88 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Assessments - 6/1/2009 | 06/01/2009 | $445.38 | $7,611.26 |
| Invoice | Finance Charges - 6/1/2009 | 06/01/2009 | $95.32 | $7,706.58 |
| Invoice | Late Fees - 6/1/2009 For: ASSESS 5/1/2009 | 06/01/2009 | $25.00 | $7,731.58 |
| Invoice | Legal Fees - 6/4/2009 Prior LegalPrior Attorney Legal Charge | 06/04/2009 | $40.00 | $7,771.58 |
| Invoice | Assessments - 7/1/2009 | 07/01/2009 | $445.38 | $8,216.96 |
| Invoice | Finance Charges - 7/1/2009 | 07/01/2009 | $98.84 | $8,315.80 |
| Invoice | Late Fees - 7/1/2009 For: ASSESS 6/1/2009 | 07/01/2009 | $25.00 | $8,340.80 |
| Invoice | Assessments - 7/1/2009 | 07/01/2009 | $178.27 | $8,519.07 |
| Invoice | Assessments - 8/1/2009 | 08/01/2009 | $445.38 | $8,964.45 |
| Invoice | Finance Charges - 8/1/2009 | 08/01/2009 | $111.67 | $9,076.12 |
| Invoice | Late Fees - 8/1/2009 For: SP_ASSESS 7/1/2009 AND ASSESS 7/1/2009 | 08/01/2009 | $50.00 | $9,126.12 |
| Invoice | Assessments - 8/1/2009 | 08/01/2009 | $178.27 | $9,304.39 |
| Invoice | Legal Fees - 8/12/2009 Prior LegalPrior Attorney Legal Charge | 08/12/2009 | $40.00 | $9,344.39 |
| Invoice | Assessments - 9/1/2009 | 09/01/2009 | $445.38 | $9,789.77 |
| Invoice | Finance Charges - 9/1/2009 | 09/01/2009 | $121.20 | $9,910.97 |
| Invoice | Late Fees - 9/1/2009 For: ASSESS 8/1/2009 AND SP_ASSESS 8/1/2009 | 09/01/2009 | $50.00 | $9,960.97 |
| Invoice | Assessments - 9/1/2009 | 09/01/2009 | $178.27 | $10,139.24 |
| Invoice | Assessments - 10/1/2009 | 10/01/2009 | $445.38 | $10,584.62 |
| Invoice | Finance Charges - 10/1/2009 | 10/01/2009 | $126.52 | $10,711.14 |
| Invoice | Late Fees - 10/1/2009 For: SP_ASSESS 9/1/2009 AND ASSESS 9/1/2009 | 10/01/2009 | $50.00 | $10,761.14 |
| Invoice | Assessments - 10/1/2009 | 10/01/2009 | $178.27 | $10,939.41 |
| Invoice | Assessments - 11/1/2009 | 11/01/2009 | $445.38 | $11,384.79 |
| Invoice | Finance Charges - 11/1/2009 | 11/01/2009 | $140.27 | $11,525.06 |
| Invoice | Late Fees - 11/1/2009 For: ASSESS 10/1/2009 AND SP_ASSESS 10/1/2009 | 11/01/2009 | $50.00 | $11,575.06 |
| Invoice | Assessments - 11/1/2009 | 11/01/2009 | $178.27 | $11,753.33 |
| Invoice | Assessments - 12/1/2009 | 12/01/2009 | $445.38 | $12,198.71 |
| Invoice | Finance Charges - 12/1/2009 | 12/01/2009 | $144.97 | $12,343.68 |
| Invoice | Late Fees - 12/1/2009 For: SP_ASSESS 11/1/2009 AND ASSESS 11/1/2009 | 12/01/2009 | $50.00 | $12,393.68 |
| Invoice | Assessments - 12/1/2009 | 12/01/2009 | $178.27 | $12,571.95 |
| Adjustment | Legal Fees - Move Prior Legal Fees To New Account | 12/05/2009 | $-80.00 | $12,491.95 |
| Adjustment | Prior Attorneys Fees - Move Prior Legal Fees To New Account | 12/05/2009 | $80.00 | $12,571.95 |
| Invoice | Underwriting | 12/05/2009 | $125.00 | $12,696.95 |
| Invoice | Assessments | 01/01/2010 | $406.29 | $13,103.24 |
| Invoice | Finance Charges | 01/01/2010 | $159.34 | $13,262.58 |
| Invoice | Late Fees | 01/01/2010 | $25.00 | $13,287.58 |
| Invoice | Late Fees | 01/31/2010 | $25.00 | $13,312.58 |
| Invoice | Assessments | 01/31/2010 | $406.29 | $13,718.87 |
| Invoice | Finance Charges | 01/31/2010 | $159.33 | $13,878.20 |
| Invoice | Assessments | 02/15/2010 | $4,062.90 | $17,941.10 |
| Invoice | Late Fees | 03/01/2010 | $25.00 | $17,966.10 |
| Invoice | Finance Charges | 03/01/2010 | $205.62 | $18,171.72 |
| Invoice | Legal Fees | 03/23/2010 | $180.00 | $18,351.72 |
| Invoice | Lien Costs | 03/23/2010 | $20.00 | $18,371.72 |
| Invoice | Late Fees | 04/01/2010 | $25.00 | $18,396.72 |
| Invoice | Finance Charges | 04/01/2010 | $227.66 | $18,624.38 |
| Invoice | Late Fees | 05/01/2010 | $25.00 | $18,649.38 |
| Invoice | Finance Charges | 05/01/2010 | $220.31 | $18,869.69 |
| Invoice | Late Fees | 06/01/2010 | $25.00 | $18,894.69 |
| Invoice | Finance Charges | 06/01/2010 | $227.66 | $19,122.35 |

| Type | Description | Date | Amount | Balance |
|------|-------------|------|--------|---------|
| Invoice | Late Fees | 07/01/2010 | $25.00 | $19,147.35 |
| Invoice | Finance Charges | 07/01/2010 | $220.31 | $19,367.66 |
| Invoice | Late Fees | 08/01/2010 | $25.00 | $19,392.66 |
| Invoice | Finance Charges | 08/01/2010 | $227.66 | $19,620.32 |
| Invoice | Late Fees | 08/31/2010 | $25.00 | $19,645.32 |
| Invoice | Finance Charges | 08/31/2010 | $227.66 | $19,872.98 |
| Invoice | Finance Charges | 10/01/2010 | $220.31 | $20,093.29 |
| Invoice | Late Fees | 10/01/2010 | $25.00 | $20,118.29 |
| Invoice | Finance Charges | 11/01/2010 | $227.66 | $20,345.95 |
| Invoice | Late Fees | 11/01/2010 | $25.00 | $20,370.95 |
| Invoice | Finance Charges | 12/01/2010 | $220.31 | $20,591.26 |
| Invoice | Late Fees | 12/01/2010 | $25.00 | $20,616.26 |
| Invoice | Assessments | 01/01/2011 | $4,893.13 | $25,509.39 |
| Invoice | Assessments | 01/01/2011 | $444.83 | $25,954.22 |
| Invoice | Finance Charges | 01/01/2011 | $227.66 | $26,181.88 |
| Invoice | Late Fees | 01/01/2011 | $25.00 | $26,206.88 |
| Invoice | Finance Charges | 02/01/2011 | $309.26 | $26,516.14 |
| Invoice | Late Fees | 02/01/2011 | $25.00 | $26,541.14 |
| Invoice | Finance Charges | 03/01/2011 | $279.33 | $26,820.47 |
| Invoice | Late Fees | 03/01/2011 | $25.00 | $26,845.47 |
| Invoice | Legal Fees | 03/08/2011 | $180.00 | $27,025.47 |
| Invoice | Lien Costs | 03/08/2011 | $20.00 | $27,045.47 |
| Invoice | Finance Charges | 04/01/2011 | $309.26 | $27,354.73 |
| Invoice | Late Fees | 04/01/2011 | $25.00 | $27,379.73 |
| Invoice | Finance Charges | 05/01/2011 | $299.28 | $27,679.01 |
| Invoice | Late Fees | 05/01/2011 | $25.00 | $27,704.01 |
| Invoice | Finance Charges | 06/01/2011 | $309.26 | $28,013.27 |
| Invoice | Late Fees | 06/01/2011 | $25.00 | $28,038.27 |
| Invoice | Finance Charges | 07/01/2011 | $299.28 | $28,337.55 |
| Invoice | Late Fees | 07/01/2011 | $25.00 | $28,362.55 |
| Invoice | Finance Charges | 08/01/2011 | $309.26 | $28,671.81 |
| Invoice | Late Fees | 08/01/2011 | $25.00 | $28,696.81 |
| Invoice | Finance Charges | 09/01/2011 | $309.26 | $29,006.07 |
| Invoice | Late Fees | 09/01/2011 | $25.00 | $29,031.07 |
| Invoice | Finance Charges | 10/01/2011 | $299.28 | $29,330.35 |
| Invoice | Late Fees | 10/01/2011 | $25.00 | $29,355.35 |
| Invoice | Finance Charges | 11/01/2011 | $309.26 | $29,664.61 |
| Invoice | Late Fees | 11/01/2011 | $25.00 | $29,689.61 |
| Invoice | Finance Charges | 12/01/2011 | $299.28 | $29,988.89 |
| Invoice | Late Fees | 12/01/2011 | $25.00 | $30,013.89 |
| Invoice | Assessments | 01/01/2012 | $4,893.13 | $34,907.02 |
| Invoice | Assessments | 01/01/2012 | $444.83 | $35,351.85 |
| Invoice | Finance Charges | 01/01/2012 | $309.27 | $35,661.12 |
| Invoice | Late Fees | 01/01/2012 | $25.00 | $35,686.12 |
| Invoice | Finance Charges | 02/01/2012 | $390.87 | $36,076.99 |
| Invoice | Late Fees | 02/01/2012 | $25.00 | $36,101.99 |
| Invoice | Legal Fees | 02/21/2012 | $180.00 | $36,281.99 |
| Invoice | Lien Costs | 02/21/2012 | $20.00 | $36,301.99 |
| Invoice | Finance Charges | 03/01/2012 | $365.65 | $36,667.64 |
| Invoice | Late Fees | 03/01/2012 | $25.00 | $36,692.64 |
| Invoice | Finance Charges | 04/01/2012 | $390.87 | $37,083.51 |
| Invoice | Late Fees | 04/01/2012 | $25.00 | $37,108.51 |
| Invoice | Finance Charges | 05/01/2012 | $378.26 | $37,486.77 |
| Invoice | Late Fees - Recurring Charge | 05/01/2012 | $25.00 | $37,511.77 |
| Invoice | Late Fees | 05/01/2012 | $25.00 | $37,536.77 |
| Invoice | Assessments - Recurring Charge | 05/01/2012 | $229.20 | $37,765.97 |
| Invoice | Finance Charges | 06/01/2012 | $394.37 | $38,160.34 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - Recurring Charge | 06/01/2012 | $25.00 | $38,185.34 |
| Invoice | Late Fees | 06/01/2012 | $25.00 | $38,210.34 |
| Invoice | Assessments - Recurring Charge | 06/01/2012 | $229.20 | $38,439.54 |
| Invoice | Finance Charges | 07/01/2012 | $385.04 | $38,824.58 |
| Invoice | Late Fees - Recurring Charge | 07/01/2012 | $25.00 | $38,849.58 |
| Invoice | Late Fees | 07/01/2012 | $25.00 | $38,874.58 |
| Invoice | Assessments - Recurring Charge | 07/01/2012 | $229.20 | $39,103.78 |
| Invoice | Finance Charges | 08/01/2012 | $401.38 | $39,505.16 |
| Invoice | Late Fees - Recurring Charge | 08/01/2012 | $25.00 | $39,530.16 |
| Invoice | Late Fees | 08/01/2012 | $25.00 | $39,555.16 |
| Invoice | Assessments - Recurring Charge | 08/01/2012 | $229.20 | $39,784.36 |
| Invoice | Finance Charges | 09/01/2012 | $404.89 | $40,189.25 |
| Invoice | Late Fees - Recurring Charge | 09/01/2012 | $25.00 | $40,214.25 |
| Invoice | Late Fees | 09/01/2012 | $25.00 | $40,239.25 |
| Invoice | Assessments - Recurring Charge | 09/01/2012 | $229.20 | $40,468.45 |
| Invoice | Finance Charges | 10/01/2012 | $398.61 | $40,867.06 |
| Invoice | Late Fees - Recurring Charge | 10/01/2012 | $25.00 | $40,892.06 |
| Invoice | Late Fees | 10/01/2012 | $25.00 | $40,917.06 |
| Invoice | Assessments - Recurring Charge | 10/01/2012 | $229.20 | $41,146.26 |
| Invoice | Finance Charges | 11/01/2012 | $411.89 | $41,558.15 |
| Invoice | Late Fees | 11/01/2012 | $25.00 | $41,583.15 |
| Invoice | Finance Charges | 12/01/2012 | $398.61 | $41,981.76 |
| Invoice | Late Fees | 12/01/2012 | $25.00 | $42,006.76 |
| Invoice | Finance Charges | 01/01/2013 | $411.89 | $42,418.65 |
| Invoice | Late Fees | 01/01/2013 | $25.00 | $42,443.65 |
| Invoice | Assessments | 01/02/2013 | $5,337.96 | $47,781.61 |
| Invoice | Finance Charges | 02/01/2013 | $493.50 | $48,275.11 |
| Invoice | Late Fees | 02/01/2013 | $25.00 | $48,300.11 |
| Invoice | Legal Fees | 02/05/2013 | $180.00 | $48,480.11 |
| Invoice | Lien Costs | 02/05/2013 | $20.00 | $48,500.11 |
| Invoice | Finance Charges | 03/01/2013 | $445.74 | $48,945.85 |
| Invoice | Late Fees | 03/01/2013 | $25.00 | $48,970.85 |
| Invoice | Finance Charges | 04/01/2013 | $493.50 | $49,464.35 |
| Invoice | Late Fees | 04/01/2013 | $25.00 | $49,489.35 |
| Invoice | Finance Charges | 05/01/2013 | $477.58 | $49,966.93 |
| Invoice | Late Fees | 05/01/2013 | $25.00 | $49,991.93 |
| Invoice | Assessments | 05/01/2013 | $200.48 | $50,192.41 |
| Invoice | Finance Charges | 06/01/2013 | $493.50 | $50,685.91 |
| Invoice | Late Fees - Recurring Charge | 06/01/2013 | $25.00 | $50,710.91 |
| Invoice | Late Fees | 06/01/2013 | $25.00 | $50,735.91 |
| Invoice | Assessments - Recurring Charge | 06/01/2013 | $200.48 | $50,936.39 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 06/24/2013 | $60.00 | $50,996.39 |
| Invoice | Underwriting - Foreclosure Title Search | 06/25/2013 | $200.00 | $51,196.39 |
| Invoice | Legal Fees | 06/26/2013 | $190.00 | $51,386.39 |
| Invoice | Finance Charges | 07/01/2013 | $480.55 | $51,866.94 |
| Invoice | Late Fees - Recurring Charge | 07/01/2013 | $25.00 | $51,891.94 |
| Invoice | Late Fees | 07/01/2013 | $25.00 | $51,916.94 |
| Invoice | Assessments - Recurring Charge | 07/01/2013 | $200.48 | $52,117.42 |
| Invoice | Legal Fees | 07/29/2013 | $2,000.00 | $54,117.42 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 07/29/2013 | $420.75 | $54,538.17 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 07/29/2013 | $330.00 | $54,868.17 |
| Invoice | Finance Charges | 08/01/2013 | $499.63 | $55,367.80 |
| Invoice | Late Fees | 08/01/2013 | $25.00 | $55,392.80 |
| Invoice | Late Fees | 08/01/2013 | $25.00 | $55,417.80 |
| Invoice | Finance Charges | 09/01/2013 | $499.63 | $55,917.43 |
| Invoice | Late Fees | 09/01/2013 | $25.00 | $55,942.43 |
| Invoice | Legal Costs - ADDL Provost Cost | 09/07/2013 | $329.35 | $56,271.78 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Finance Charges | 10/01/2013 | $483.51 | $56,755.29 |
| Invoice | Late Fees | 10/01/2013 | $25.00 | $56,780.29 |
| Invoice | Finance Charges | 11/01/2013 | $499.63 | $57,279.92 |
| Invoice | Late Fees | 11/01/2013 | $25.00 | $57,304.92 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 11/20/2013 | $250.00 | $57,554.92 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 11/20/2013 | $70.00 | $57,624.92 |
| Invoice | Legal Costs - MIRADOR 1200 804 | 11/20/2013 | $155.00 | $57,779.92 |
| Invoice | Finance Charges | 12/01/2013 | $483.51 | $58,263.43 |
| Invoice | Late Fees | 12/01/2013 | $25.00 | $58,288.43 |
| Invoice | Assessments | 01/01/2014 | $460.21 | $58,748.64 |
| Invoice | Finance Charges | 01/01/2014 | $508.91 | $59,257.55 |
| Invoice | Late Fees | 01/01/2014 | $25.00 | $59,282.55 |
| Invoice | Assessments | 01/07/2014 | $5,062.31 | $64,344.86 |
| Invoice | Legal Fees | 01/22/2014 | $190.00 | $64,534.86 |
| Invoice | Lien Costs | 01/22/2014 | $20.00 | $64,554.86 |
| Invoice | Finance Charges | 02/01/2014 | $593.33 | $65,148.19 |
| Invoice | Late Fees | 02/01/2014 | $25.00 | $65,173.19 |
| Invoice | Finance Charges | 03/01/2014 | $535.91 | $65,709.10 |
| Invoice | Late Fees | 03/01/2014 | $25.00 | $65,734.10 |
| Invoice | Finance Charges | 04/01/2014 | $593.33 | $66,327.43 |
| Invoice | Late Fees | 04/01/2014 | $25.00 | $66,352.43 |
| Invoice | Finance Charges | 05/01/2014 | $574.19 | $66,926.62 |
| Invoice | Late Fees - Recurring Charge | 05/01/2014 | $25.00 | $66,951.62 |
| Invoice | Late Fees | 05/01/2014 | $25.00 | $66,976.62 |
| Invoice | Assessments - Recurring Charge | 05/01/2014 | $190.16 | $67,166.78 |
| Invoice | Finance Charges | 06/01/2014 | $596.24 | $67,763.02 |
| Invoice | Late Fees | 06/01/2014 | $25.00 | $67,788.02 |
| Invoice | Finance Charges | 07/01/2014 | $577.01 | $68,365.03 |
| Invoice | Late Fees | 07/01/2014 | $25.00 | $68,390.03 |
| Invoice | Finance Charges | 08/01/2014 | $596.24 | $68,986.27 |
| Invoice | Late Fees | 08/01/2014 | $25.00 | $69,011.27 |
| Invoice | Legal Costs - Hearing On 8/19/2014 Miles | 08/28/2014 | $70.09 | $69,081.36 |
| Invoice | Finance Charges | 09/01/2014 | $596.24 | $69,677.60 |
| Invoice | Late Fees | 09/01/2014 | $25.00 | $69,702.60 |
| Invoice | Finance Charges | 10/01/2014 | $577.01 | $70,279.61 |
| Invoice | Late Fees | 10/01/2014 | $25.00 | $70,304.61 |
| Invoice | Legal Costs - Pub Cost 13 25231 CA #804 Inv#0234361004 | 10/01/2014 | $195.00 | $70,499.61 |
| Invoice | Legal Costs - Pub Cost 13 25231 CA #804 Inv#0234361004 | 10/01/2014 | $195.00 | $70,694.61 |
| Invoice | Finance Charges | 11/01/2014 | $596.24 | $71,290.85 |
| Invoice | Late Fees | 11/01/2014 | $25.00 | $71,315.85 |
| Adjustment | Assessments - Move Acceleration To New Account | 11/08/2014 | $-460.21 | $70,855.64 |
| Adjustment | Accelerated Assessments - Move Acceleration To New Account | 11/08/2014 | $460.21 | $71,315.85 |
| Invoice | Finance Charges - Finance Charges | 12/01/2014 | $577.01 | $71,892.86 |
| Invoice | Late Fees - Late Fees | 12/01/2014 | $25.00 | $71,917.86 |
| Invoice | Assessments - Regular Recurring Assessments | 01/01/2015 | $479.18 | $72,397.04 |
| Invoice | Finance Charges - Finance Charges | 01/01/2015 | $596.24 | $72,993.28 |
| Invoice | Late Fees - Late Fees | 01/01/2015 | $25.00 | $73,018.28 |
| Invoice | Assessments - Regular Recurring Assessments | 02/01/2015 | $479.18 | $73,497.46 |
| Invoice | Finance Charges - Finance Charges | 02/01/2015 | $610.89 | $74,108.35 |
| Invoice | Late Fees - Late Fees | 02/01/2015 | $25.00 | $74,133.35 |
| Invoice | Accelerated Assessments - For The Remainder Of 2015 | 02/09/2015 | $4,791.80 | $78,925.15 |
| Invoice | Finance Charges - Finance Charges | 03/01/2015 | $617.94 | $79,543.09 |
| Invoice | Late Fees - Late Fees | 03/01/2015 | $25.00 | $79,568.09 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Special Assessments - Special Assessments | 03/01/2015 | $210.51 | $79,778.60 |
| Invoice | Finance Charges - Finance Charges | 04/01/2015 | $668.30 | $80,446.90 |
| Invoice | Late Fees - Late Fees | 04/01/2015 | $25.00 | $80,471.90 |
| Invoice | Late Fees - Late Fees | 04/01/2015 | $25.00 | $80,496.90 |
| Invoice | Special Assessments - Special Assessments | 04/01/2015 | $210.51 | $80,707.41 |
| Invoice | Legal Costs - Pre Sale Fee Case #2013 025231 CA | 04/06/2015 | $70.00 | $80,777.41 |
| Invoice | Finance Charges - Finance Charges | 05/01/2015 | $668.30 | $81,445.71 |
| Invoice | Late Fees - Late Fees | 05/01/2015 | $25.00 | $81,470.71 |
| Invoice | Late Fees - Late Fees | 05/01/2015 | $25.00 | $81,495.71 |
| Invoice | Special Assessments - Special Assessments | 05/01/2015 | $210.51 | $81,706.22 |
| Invoice | Finance Charges - Finance Charges | 06/01/2015 | $693.80 | $82,400.02 |
| Invoice | Late Fees - Late Fees | 06/01/2015 | $25.00 | $82,425.02 |
| Invoice | Late Fees - Late Fees | 06/01/2015 | $25.00 | $82,450.02 |
| Invoice | Special Assessments - Special Assessments | 06/01/2015 | $210.51 | $82,660.53 |
| Invoice | Finance Charges - Finance Charges | 07/01/2015 | $674.53 | $83,335.06 |
| Invoice | Late Fees - Late Fees | 07/01/2015 | $25.00 | $83,360.06 |
| Invoice | Late Fees - Late Fees | 07/01/2015 | $25.00 | $83,385.06 |
| Invoice | Special Assessments - Special Assessments | 07/01/2015 | $210.51 | $83,595.57 |
| Invoice | Finance Charges - Finance Charges | 08/01/2015 | $700.24 | $84,295.81 |
| Invoice | Late Fees - Late Fees | 08/01/2015 | $25.00 | $84,320.81 |
| Invoice | Late Fees - Late Fees | 08/01/2015 | $25.00 | $84,345.81 |
| Invoice | Special Assessments - Special Assessments | 08/01/2015 | $210.51 | $84,556.32 |
| Invoice | Legal Costs - Pre Sale Fee Case #2013 025231 CA | 08/05/2015 | $70.00 | $84,626.32 |
| Invoice | Finance Charges - Finance Charges | 09/01/2015 | $703.45 | $85,329.77 |
| Invoice | Late Fees - Late Fees | 09/01/2015 | $25.00 | $85,354.77 |
| Invoice | Late Fees - Late Fees | 09/01/2015 | $25.00 | $85,379.77 |
| Invoice | Legal Costs - Mileage Reimbursement | 09/03/2015 | $47.60 | $85,427.37 |
| Invoice | Finance Charges - Finance Charges | 10/01/2015 | $680.76 | $86,108.13 |
| Invoice | Late Fees - Late Fees | 10/01/2015 | $25.00 | $86,133.13 |
| Invoice | Legal Costs - Mileage Reimbursement | 10/02/2015 | $42.03 | $86,175.16 |
| Invoice | Legal Costs - Mileage Reimbursement | 10/19/2015 | $9.25 | $86,184.41 |
| Invoice | Finance Charges - Finance Charges | 11/01/2015 | $703.45 | $86,887.86 |
| Invoice | Late Fees - Late Fees | 11/01/2015 | $25.00 | $86,912.86 |
| Invoice | Finance Charges - Finance Charges | 12/01/2015 | $680.76 | $87,593.62 |
| Invoice | Late Fees - Late Fees | 12/01/2015 | $25.00 | $87,618.62 |
| Invoice | Assessments - Regular Recurring Assessment | 01/01/2016 | $479.18 | $88,097.80 |
| Invoice | Late Fees - Late Fee | 01/01/2016 | $25.00 | $88,122.80 |
| Invoice | Finance Charges - Finance Charge | 01/01/2016 | $701.53 | $88,824.33 |
| Invoice | Legal Costs - Expert Witness Fee | 01/11/2016 | $250.00 | $89,074.33 |

DATE: 12/15/15 TIME: 10:25 AM

**Mirador 1200 Condominium Assoc**

Page: 1

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 080106 | | | | A1 | | Assessment | 409.82 | 409.82 |
| 080106 | 409.82 | 496 | 080106 | A1 | | Assessment | (409.82) | 0.00 |
| 082906 | 409.82 | 510 | 082906 | PP | | Credit-Prepaid | (409.82) | (409.82) |
| 090106 | | APPLY CHARGES | | A1 | | Assessment | 409.82 | 0.00 |
| 090106 | | APPLY PREPAYMNT | | A1 | | Assessment | (409.82) | 0.00 |
| 100106 | | APPLY CHARGES | | A1 | | Assessment | 409.82 | 409.82 |
| 100106 | | | | C1 | | test | 341.25 | 751.07 |
| 100106 | | | | C2 | | 2015 LOBBY RENO | 261.47 | 1012.54 |
| 100406 | 409.82 | 529 | 100406 | A1 | | Assessment | (409.82) | 602.72 |
| 100406 | 341.25 | 527 | 100406 | C1 | | test | (341.25) | 261.47 |
| 100406 | 261.47 | 528 | 100406 | C2 | | 2015 LOBBY RENO | (261.47) | 0.00 |
| 102506 | 261.47 | 536 | 102506 | C2 | | 2015 LOBBY RENO | (261.47) | (261.47) |
| 102606 | 409.82 | 537 | 102606 | PP | | Credit-Prepaid | (409.82) | (671.29) |
| 110106 | | APPLY CHARGES | | A1 | | Assessment | 409.82 | (261.47) |
| 110106 | | APPLY PREPAYMNT | | A1 | | Assessment | (409.82) | (261.47) |
| 111506 | | APPLY CHARGES | | C2 | | 2015 LOBBY RENO | 261.47 | 0.00 |
| 112206 | 261.47 | 546 | 112206 | C2 | | 2015 LOBBY RENO | (261.47) | (261.47) |
| 113006 | Damage check.#0545.returfor bank. | | | | | | | |
| 113006 | leave mess.to h/o.to replac.check.cl | | | | | | | |
| 120106 | | APPLY CHARGES | | A1 | | Assessment | 409.82 | 148.35 |
| 120106 | | | | C2 | | 2015 LOBBY RENO | 261.47 | 409.82 |
| 120406 | Send today damage chk. cl | | | | | | | |
| 120406 | H/O called, will send replace chk. after receipt | | | | | | | |
| 120406 | of damage chk.  please no late fees. evw. | | | | | | | |
| 121806 | 409.82 | 552 | 121806 | A1 | | Assessment | (409.82) | 0.00 |
| 010107 | | APPLY CHARGES | | A1 | | Assessment | 543.61 | 543.61 |
| 010407 | H/O called, will sent jan07 pymt to us. evw. | | | | | | | |
| 010907 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 568.61 |
| 011007 | Action taken: 20 - Default Notice | | | | | | | |
| 011007 | 543.61 | 564 | 011007 | A1 | | Assessment | (543.61) | 25.00 |
| 011907 | | EXPENSE ADJ | | 01 | | Late Fees | (25.00) | 0.00 |
| 011907 | Waived late fees. paid on time. evw. | | | | | | | |
| 013107 | 543.61 | 566 | 013107 | PP | | Credit-Prepaid | (543.61) | (543.61) |

DATE: 12/15/15 TIME: 10:25 AM          **Mirador 1200 Condominium Assoc**          Page: 2

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 020107 | | APPLY CHARGES | | A1 | | Assessment | 543.61 | 0.00 |
| 020107 | | APPLY PREPAYMNT | | A1 | | Assessment | (543.61) | 0.00 |
| 030107 | | APPLY CHARGES | | A1 | | Assessment | 543.61 | 543.61 |
| 030507 | 543.61 | 576 | 030507 | A1 | | Assessment | (543.61) | 0.00 |
| 040107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 572.11 |
| 040607 | 572.11 | 590 | 040607 | A1 | | Assessment | (572.11) | 0.00 |
| 042607 | 572.11 | 597 | 042607 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 050107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |
| 050107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 052307 | 572.11 | 602 | 052307 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 060107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |
| 060107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 070107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 572.11 |
| 070507 | 572.11 | 612 | 070507 | A1 | | Assessment | (572.11) | 0.00 |
| 080107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 572.11 |
| 080707 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 597.11 |
| 080707 | Action taken: 20 - Default Notice | | | | | | | |
| 080707 | 572.11 | 620 | 080707 | A1 | | Assessment | (572.11) | 25.00 |
| 080707 | | EXPENSE ADJ | | 01 | | Late Fees | (25.00) | 0.00 |
| 080707 | Waive late fees. Pay on time. evw. | | | | | | | |
| 082707 | 572.11 | 623 | 082707 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 090107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |
| 090107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 092507 | 572.11 | 631 | 092507 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 100107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |
| 100107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 102407 | 572.11 | 642 | 102407 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 110107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |

DATE: 12/15/15 TIME: 10:25 AM     **Mirador 1200 Condominium Assoc**     Page: 3

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 110107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 112807 | 572.11 | 648 | 112807 | PP | | Credit-Prepaid | (572.11) | (572.11) |
| 120107 | | APPLY CHARGES | | A1 | | Assessment | 572.11 | 0.00 |
| 120107 | | APPLY PREPAYMNT | | A1 | | Assessment | (572.11) | 0.00 |
| 010108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 445.38 |
| 011108 | 445.38 | 659 | 011108 | A1 | | Assessment | (445.38) | 0.00 |
| 013008 | 445.38 | 661 | 013008 | PP | | Credit-Prepaid | (445.38) | (445.38) |
| 020108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 0.00 |
| 020108 | | APPLY PREPAYMNT | | A1 | | Assessment | (445.38) | 0.00 |
| 022808 | 445.38 | 665 | 022808 | PP | | Credit-Prepaid | (445.38) | (445.38) |
| 030108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 0.00 |
| 030108 | | APPLY PREPAYMNT | | A1 | | Assessment | (445.38) | 0.00 |
| 040108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 445.38 |
| 041408 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 470.38 |
| 041408 | Action taken: 20 - Default Notice | | | | | | | |
| 050108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 915.76 |
| 050708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 940.76 |
| 050708 | Action taken: 20 - Default Notice | | | | | | | |
| 060108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 1386.14 |
| 060908 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1411.14 |
| 060908 | | EXPENSE ADJ | | 03 | | Admin. Fees | 25.00 | 1436.14 |
| 060908 | Colonial bank fee - account to legal. ML | | | | | | | |
| 070108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 1881.52 |
| 070908 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1906.52 |
| 080108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 2351.90 |
| 080708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 2376.90 |
| 090108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 2822.28 |
| 090808 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 2847.28 |

DATE: 12/15/15 TIME: 10:25 AM          **Mirador 1200 Condominium Assoc**          Page: 4

FINANCIAL TRANSACTIONS - 12/15/15

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP.DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 100108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 3292.66 |
| 100708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 3317.66 |
| 110108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 3763.04 |
| 110608 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 3788.04 |
| 120108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 4233.42 |
| 120908 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 4258.42 |
| 010109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 4703.80 |
| 011209 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 4728.80 |
| 020109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 5174.18 |
| 020909 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 5199.18 |
| 030109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 5644.56 |
| 040109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 6089.94 |
| 041109 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 6114.94 |
| 050109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 6560.32 |
| 051109 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 6585.32 |
| 060109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 7030.70 |
| 060409 | | EXPENSE ADJ | | 05 | | Attorney Fees | 40.00 | 7070.70 |
| 060409 | Cuevas & Ortiz P.A. | | | | | | | |
| 061009 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 7095.70 |
| 070109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 7541.08 |
| 070109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 7719.35 |
| 071109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 7769.35 |
| 080109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 8214.73 |
| 080109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 8393.00 |
| 081109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 8443.00 |
| 081209 | | EXPENSE ADJ | | 05 | | Attorney Fees | 40.00 | 8483.00 |
| 081209 | Cuevas & Ortiz PA - Ck# 413 Bank Foreclosure | | | | | | | |

DATE: 12/15/15 TIME: 10:25 AM          **Mirador 1200 Condominium Assoc**                    Page: 5

**FINANCIAL TRANSACTIONS – 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 090109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 8928.38 |
| 090109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 9106.65 |
| 091109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 9156.65 |
| 100109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 9602.03 |
| 100109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 9780.30 |
| 101109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 9830.30 |
| 110109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 10275.68 |
| 110109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 10453.95 |
| 111009 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 10503.95 |
| 120109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 10949.33 |
| 120109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 11127.60 |
| 121109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 11177.60 |
| 121509 | Action taken: 20 - Late Notice | | | | | | | |
| 010110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 11583.89 |
| 013010 | LMFunding | | | | | | | |
| 013010 | 2004.21 | 002131 | 013010 | 01 | | Late Fees | (650.00) | 9579.68 |
| 013010 | | | | 03 | | Admin. Fees | (25.00) | |
| 013010 | | | | 05 | | Attorney Fees | (80.00) | |
| 013010 | | | | A1 | | Assessment | (1249.21) | |
| 020110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 9985.97 |
| 021110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 10010.97 |
| 021510 | Action taken: 20 - Late Notice | | | | | | | |
| 030110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 10417.26 |
| 031110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 10442.26 |
| 040110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 10848.55 |
| 041110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 10873.55 |
| 050110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 11279.84 |
| 051110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 11304.84 |
| 051110 | | INTEREST | | 04 | | Interest | 55.75 | 11360.59 |

DATE: 12/15/15 TIME: 10:25 AM    **Mirador 1200 Condominium Assoc**    Page: 6

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 060110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 11766.88 |
| 061110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 11791.88 |
| 061110 | | INTEREST | | 04 | | Interest | 57.88 | 11849.76 |
| 070110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 12256.05 |
| 071210 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 12281.05 |
| 071210 | | INTEREST | | 04 | | Interest | 66.00 | 12347.05 |
| 080110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 12753.34 |
| 081110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 12778.34 |
| 081110 | | INTEREST | | 04 | | Interest | 62.13 | 12840.47 |
| 090110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 13246.76 |
| 091110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 13271.76 |
| 091110 | | INTEREST | | 04 | | Interest | 64.26 | 13336.02 |
| 100110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 13742.31 |
| 101110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 13767.31 |
| 101110 | | INTEREST | | 04 | | Interest | 66.38 | 13833.69 |
| 110110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 14239.98 |
| 110110 | | INTEREST | | 04 | | Interest | 68.39 | 14308.37 |
| 111110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 14333.37 |
| 120110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 14739.66 |
| 121310 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 14764.66 |
| 121310 | | INTEREST | | 04 | | Interest | 91.83 | 14856.49 |
| 010111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 15301.32 |
| 011111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 15326.32 |
| 020111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 15771.15 |
| 021111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 15796.15 |
| 021111 | | INTEREST | | 04 | | Interest | 75.27 | 15871.42 |
| 022211 | | EXPENSE ADJ | | 01 | | Late Fees | 650.00 | 16521.42 |
| 022211 | | EXPENSE ADJ | | A1 | | Assessment | 1249.21 | 17770.63 |
| 022211 | | EXPENSE ADJ | | 05 | | Attorney Fees | 80.00 | 17850.63 |

DATE: 12/15/15 TIME: 10:25 AM     **Mirador 1200 Condominium Assoc**     Page: 7

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 022211 | | EXPENSE ADJ | | 03 | | Admin. Fees | 25.00 | 17875.63 |
| 022211 | back out LM Funding of 1/31/10 per MS (mm) | | | | | | | |
| 022211 | | EXPENSE ADJ | | 01 | | Late Fees | (650.00) | 17225.63 |
| 022211 | | EXPENSE ADJ | | 03 | | Admin. Fees | (25.00) | 17200.63 |
| 022211 | | EXPENSE ADJ | | 05 | | Attorney Fees | (80.00) | 17120.63 |
| 022211 | | EXPENSE ADJ | | A1 | | Assessment | (1249.21) | 15871.42 |
| 022211 | reverse per MS - LMFunding keeps account(mm) | | | | | | | |
| 030111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 16316.25 |
| 031211 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 16341.25 |
| 031211 | | INTEREST | | 04 | | Interest | 77.59 | 16418.84 |
| 040111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 16863.67 |
| 041111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 16888.67 |
| 041111 | | INTEREST | | 04 | | Interest | 79.91 | 16968.58 |
| 050111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 17413.41 |
| 051111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 17438.41 |
| 051111 | | INTEREST | | 04 | | Interest | 82.22 | 17520.63 |
| 060111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 17965.46 |
| 061111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 17990.46 |
| 070111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 18435.29 |
| 071111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 18460.29 |
| 071111 | | INTEREST | | 04 | | Interest | 86.86 | 18547.15 |
| 080111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 18991.98 |
| 081111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 19016.98 |
| 081111 | | INTEREST | | 04 | | Interest | 89.17 | 19106.15 |
| 090111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 19550.98 |
| 091111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 19575.98 |
| 091111 | | INTEREST | | 04 | | Interest | 91.49 | 19667.47 |
| 100111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 20112.30 |
| 101111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 20137.30 |
| 101111 | | INTEREST | | 04 | | Interest | 93.81 | 20231.11 |

DATE: 12/15/15 TIME: 10:25 AM      **Mirador 1200 Condominium Assoc**      Page: 8

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK# | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 110111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 20675.94 |
| 111111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 20700.94 |
| 120111 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 21145.77 |
| 121111 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 21170.77 |
| 010112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 21615.60 |
| 011312 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 21640.60 |
| 011312 | | INTEREST | | 04 | | Interest | 10.08 | 21650.68 |
| 020112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 22095.51 |
| 021312 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 22120.51 |
| 030112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 22565.34 |
| 031112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 22590.34 |
| 031112 | | INTEREST | | 04 | | Interest | 10.54 | 22600.88 |
| 040112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 23045.71 |
| 041112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 23070.71 |
| 041112 | | INTEREST | | 04 | | Interest | 10.77 | 23081.48 |
| 050112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 23526.31 |
| 050112 | | | | C9 | | Special assess | 229.20 | 23755.51 |
| 051112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 23780.51 |
| 051112 | | INTEREST | | 04 | | Interest | 11.12 | 23791.63 |
| 060112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 24236.46 |
| 060112 | | | | C9 | | Special assess | 229.20 | 24465.66 |
| 061112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 24490.66 |
| 061112 | | INTEREST | | 04 | | Interest | 11.46 | 24502.12 |
| 070112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 24946.95 |
| 070112 | | | | C9 | | Special assess | 229.20 | 25176.15 |
| 071112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 25201.15 |
| 071112 | | INTEREST | | 04 | | Interest | 11.81 | 25212.96 |
| 080112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 25657.79 |

DATE: 12/15/15 TIME: 10:25 AM     **Mirador 1200 Condominium Assoc**     Page: 9

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 – BLG Attorney
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 080112 | | | | C9 | | Special assess | 229.20 | 25886.99 |
| 081012 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 25911.99 |
| 081012 | | INTEREST | | 04 | | Interest | 12.15 | 25924.14 |
| 090112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 26368.97 |
| 090112 | | | | C9 | | Special assess | 229.20 | 26598.17 |
| 091112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 26623.17 |
| 091112 | | INTEREST | | 04 | | Interest | 12.48 | 26635.65 |
| 100112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 27080.48 |
| 100112 | | | | C9 | | Special assess | 229.20 | 27309.68 |
| 101012 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 27334.68 |
| 101112 | | INTEREST | | 04 | | Interest | 12.84 | 27347.52 |
| 110112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 27792.35 |
| 111112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 27817.35 |
| 111012 | | INTEREST | | 04 | | Interest | 13.07 | 27830.42 |
| 120112 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 28275.25 |
| 121112 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 28300.25 |
| 121112 | | INTEREST | | 04 | | Interest | 13.30 | 28313.55 |
| 010113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 28758.38 |
| 011113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 28783.38 |
| 020113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 29228.21 |
| 021213 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 29253.21 |
| 021213 | | INTEREST | | 04 | | Interest | 13.77 | 29266.98 |
| 030113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 29711.81 |
| 031113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 29736.81 |
| 031113 | | INTEREST | | 04 | | Interest | 14.00 | 29750.81 |
| 040113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 30195.64 |
| 041113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 30220.64 |
| 050113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 30665.47 |
| 050113 | | | | C8 | | Special Assess | 200.48 | 30865.95 |

DATE: 12/15/15 TIME: 10:25 AM      **Mirador 1200 Condominium Assoc**      Page: 10

**FINANCIAL TRANSACTIONS - 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:      0.00

| DATE | PAYMT AMT | CHECK #. | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 051013 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 30890.95 |
| 051013 | | INTEREST | | 04 | | Interest | 14.56 | 30905.51 |
| 060113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 31350.34 |
| 060113 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 31528.61 |
| 060113 | | | | C8 | | Special Assess | 200.48 | 31729.09 |
| 060113 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | (178.27) | 31550.82 |
| 061113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 31575.82 |
| 061113 | | INTEREST | | 04 | | Interest | 14.89 | 31590.71 |
| 070113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 32035.54 |
| 070113 | | | | C8 | | Special Assess | 200.48 | 32236.02 |
| 071113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 32261.02 |
| 071113 | | INTEREST | | 04 | | Interest | 15.22 | 32276.24 |
| 080113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 32721.07 |
| 081113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 32746.07 |
| 081113 | | INTEREST | | 04 | | Interest | 15.45 | 32761.52 |
| 090113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 33206.35 |
| 091113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 33231.35 |
| 091113 | | INTEREST | | 04 | | Interest | 15.67 | 33247.02 |
| 100113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 33691.85 |
| 101113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 33716.85 |
| 101113 | | INTEREST | | 04 | | Interest | 15.92 | 33732.77 |
| 110113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 34177.60 |
| 111113 | | INTEREST | | 04 | | Interest | 16.14 | 34193.74 |
| 111113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 34218.74 |
| 120113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 34663.57 |
| 121113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 34688.57 |
| 121113 | | INTEREST | | 04 | | Interest | 16.38 | 34704.95 |
| 010114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 35165.16 |
| 011114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 35190.16 |
| 011114 | | INTEREST | | 04 | | Interest | 16.62 | 35206.78 |

DATE: 12/15/15 TIME: 10:25 AM     **Mirador 1200 Condominium Assoc**     Page: 11

**FINANCIAL TRANSACTIONS – 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:   0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 020114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 35666.99 |
| 021114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 35691.99 |
| 021114 | | INTEREST | | 04 | | Interest | 16.86 | 35708.85 |
| 030114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 36169.06 |
| 031114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 36194.06 |
| 031114 | | INTEREST | | 04 | | Interest | 17.10 | 36211.16 |
| 040114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 36671.37 |
| 041114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 36696.37 |
| 041114 | | INTEREST | | 04 | | Interest | 17.34 | 36713.71 |
| 050114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 37173.92 |
| 050114 | | | | C8 | | Special Assess | 190.16 | 37364.08 |
| 051214 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 37389.08 |
| 060114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 37849.29 |
| 061114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 37874.29 |
| 070114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 38334.50 |
| 071114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 38359.50 |
| 071114 | | INTEREST | | 04 | | Interest | 18.15 | 38377.65 |
| 080114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 38837.86 |
| 081114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 38862.86 |
| 090214 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 39323.07 |
| 091114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 39348.07 |
| 091114 | | INTEREST | | 04 | | Interest | 18.63 | 39366.70 |
| 100114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 39826.91 |
| 101114 | | INTEREST | | 04 | | Interest | 18.85 | 39845.76 |
| 101114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 39870.76 |
| 110114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 40330.97 |
| 111114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 40355.97 |

DATE: 12/15/15 TIME: 10:25 AM                    **Mirador 1200 Condominium Assoc**                    Page: 12

**FINANCIAL TRANSACTIONS – 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 – BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 120114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 40816.18 |
| 010115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 41295.36 |
| 011015 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 41320.36 |
| 011015 | | INTEREST | | 04 | | Interest | 19.58 | 41339.94 |
| 020115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 41819.12 |
| 021115 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 41844.12 |
| 030115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 42323.30 |
| 030115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 42533.81 |
| 031315 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 42558.81 |
| 031315 | | INTEREST | | 04 | | Interest | 20.18 | 42578.99 |
| 040115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 43058.17 |
| 040115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 43268.68 |
| 041515 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 43318.68 |
| 041515 | | INTEREST | | 04 | | Interest | 20.55 | 43339.23 |
| 050115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 43818.41 |
| 050115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 44028.92 |
| 052215 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 44053.92 |
| 052215 | | INTEREST | | 04 | | Interest | 20.90 | 44074.82 |
| 060115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 44554.00 |
| 060115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 44764.51 |
| 061115 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 44789.51 |
| 061115 | | INTEREST | | 04 | | Interest | 21.25 | 44810.76 |
| 070115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 45289.94 |
| 070115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 45500.45 |
| 080115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 45979.63 |
| 080115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 46190.14 |
| 081115 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 46215.14 |
| 081315 | | EXPENSE ADJ | | 01 | | Late Fees | (25.00) | 46190.14 |
| 081315 | adjust late fee. SE. | | | | | | | |

DATE: 12/15/15 TIME: 10:25 AM            **Mirador 1200 Condominium Assoc**                        Page: 13

**FINANCIAL TRANSACTIONS – 12/15/15**

1200 West Avenue # 804
Claudio Castellon
Unit ID: 804
STATUS: 03 - BLG Attorney
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 090115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 46669.32 |
| 090115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 46879.83 |
| 090115 | | EXPENSE ADJ | | C4 | | 2015 LOBBY RENO | (210.51) | 46669.32 |
| 090115 | Reverse 2015 Lobby Renovation | | | | | | | |
| 091115 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 46694.32 |
| 100115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 47173.50 |
| 101415 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 47198.50 |
| 101415 | | INTEREST | | 04 | | Interest | 672.88 | 47871.38 |
| 110115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 48350.56 |
| 111115 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 48375.56 |
| 111115 | | INTEREST | | 04 | | Interest | 680.34 | 49055.90 |
| 120115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 49535.08 |
| 121415 | | INTEREST | | 04 | | Interest | 710.35 | 50245.43 |
| 121415 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 50270.43 |