IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

MIRADOR 1200 CONDOMINIUM ASSOCIATION,
INC.,

    Plaintiff(s),                  CASE NO: 2016-019312-CA-01

vs.

SHAY DORI, et al.,

    Defendant(s).

_____/

## PLAINTIFF'S AFFIDAVIT IN SUPPORT OF MOTION FOR FINAL JUDGMENT

STATE OF FLORIDA      )
COUNTY OF HILLSBOROUGH  )

    BEFORE ME, the undersigned authority, personally appeared _Anthony Latini_ who being first duly sworn, deposes and says of own personal knowledge:

1.    Affiant is _President_ of Mirador 1200 Condominium Association, Inc.

2.    Affiant has personal knowledge of the record keeping procedures of Mirador 1200 Condominium Association, Inc. The records attached hereto as Exhibit "A" were made at or near the time of the event, made by or from information transmitted by a person with knowledge, and kept in the ordinary course of a regularly conducted business activity. It is the regular practice of Mirador 1200 Condominium Association, Inc. to make and keep the attorney fee records.

3.    Plaintiff is a not-for-profit corporation organized to operate and manage MIRADOR 1200 CONDOMINIUM ASSOCIATION, INC. in Miami, Dade County, Florida.

4.    Defendant, Shay Dori, is the record owner of the property located at 1200 WEST AVE 918 Miami Beach, FL 33139, which is the subject of this action. The description of the property is more fully stated in the Complaint in this action.

5.    Pursuant to the Declaration of Plaintiff and Section 718.116, Florida Statutes there have become due and owing assessments against the subject property. In addition, Defendant(s) are liable for interest at the rate of 18% per annum, late fees in the greater amount of $25.00 or 5% of each assessment installment, costs of collection, and reasonable attorney fees.

6.    The Plaintiff has satisfied all conditions precedent and the Defendant(s) have failed and refused to pay the assessments and other amounts secured by the Claim of Lien.

7.   As of the date of this Affidavit, Defendant(s) owe to the Plaintiff the accelerated assessment balance of $624.56 under the terms of the Declaration and Section 718.116, Florida Statutes. Additional assessments continue to accrue in the amount of $624.56 per month

8.   The total sum owed by the Defendant(s) to the plaintiff as of January 15, 2017, is as follows:

| | |
|---|---|
| (a) Past Due Assessments: | $48,197.27 |
| (b) Accrued Interest: | $28,904.11 |
| (c) Late Fees: | $2,325.27 |
| **TOTAL:** | **$79,426.65** |

FURTHER AFFIANT SAYETH NAUGHT.

Mirador 1200 CONDOMINIUM
ASSOCIATION, INC.

BY: _Anthony Latini_

ITS: _President_

STATE OF FLORIDA          )
COUNTY OF MIAMI-DADE  )

The foregoing instrument was acknowledged before me this _19_ day of _Jan_, 2017 by _Anthony Latini_ as Affiant of Mirador 1200 Condominium Association, Inc

_Doris Ramirez_

Notary Public – State of Florida                                                          (Seal)
Personally Known __✓__ OR Produced Identification_____
Type of Identification Produced_____

DORIS RAMIREZ
MY COMMISSION #FF025714
EXPIRES June 10, 2017
(407) 398-0153   FloridaNotaryService.com

January 15, 2017, 4:05 pm

# MIRADOR 1200 – Unit 918 Owner's Ledger

*Physical Address: 1200 WEST AVE 918 Miami Beach, FL 33139*

| Account | Amount |
|---|---|
| Accounting Service | $346.00 |
| Assessments | $48,197.27 |
| Finance Charges | $28,904.11 |
| Late Fees | $2,325.27 |
| Legal Costs | $1,579.21 |
| Legal Fees | $4,042.50 |
| Lien Costs | $100.00 |
| Special Assessments | $1,967.12 |
| Underwriting | $200.00 |
| TOTAL | $87,661.48 |



EXHIBIT
A

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Assessments - ASSESS | 04/01/2008 | $445.38 | $445.38 |
| Credit | Assessments - PMT 1206 | 04/10/2008 | $-445.11 | $0.27 |
| Invoice | Assessments - ASSESS | 05/01/2008 | $445.38 | $445.65 |
| Invoice | Finance Charges - INT | 05/01/2008 | $1.98 | $447.63 |
| Invoice | Late Fees - LATEFEE | 05/01/2008 | $25.00 | $472.63 |
| Credit | Assessments - PMT 1207 | 05/07/2008 | $-418.13 | $54.50 |
| Credit | Late Fees - PMT 1207 | 05/07/2008 | $-25.00 | $29.50 |
| Credit | Finance Charges - PMT 1207 | 05/07/2008 | $-1.98 | $27.52 |
| Invoice | Assessments - ASSESS | 06/01/2008 | $445.38 | $472.90 |
| Invoice | Finance Charges - INT | 06/01/2008 | $1.66 | $474.56 |
| Invoice | Late Fees - LATEFEE | 06/01/2008 | $25.00 | $499.56 |
| Credit | Late Fees - PMT 1209 | 06/06/2008 | $-25.00 | $474.56 |
| Credit | Finance Charges - PMT 1209 | 06/06/2008 | $-1.66 | $472.90 |
| Credit | Assessments - PMT 1209 | 06/06/2008 | $-418.72 | $54.18 |
| Invoice | Assessments - ASSESS | 07/01/2008 | $445.38 | $499.56 |
| Invoice | Finance Charges - INT | 07/01/2008 | $1.83 | $501.39 |
| Invoice | Late Fees - LATEFEE | 07/01/2008 | $25.00 | $526.39 |
| Credit | Late Fees - PMT 1210 | 07/02/2008 | $-25.00 | $501.39 |
| Credit | Finance Charges - PMT 1210 | 07/02/2008 | $-1.83 | $499.56 |
| Credit | Assessments - PMT 1210 | 07/02/2008 | $-418.55 | $81.01 |
| Invoice | Assessments - ASSESS | 08/01/2008 | $445.38 | $526.39 |
| Invoice | Finance Charges - INT | 08/01/2008 | $1.44 | $527.83 |
| Invoice | Late Fees - LATEFEE | 08/01/2008 | $25.00 | $552.83 |
| Credit | Late Fees - PMT 1211 | 08/05/2008 | $-25.00 | $527.83 |
| Credit | Finance Charges - PMT 1211 | 08/05/2008 | $-1.44 | $526.39 |
| Credit | Assessments - PMT 1211 | 08/05/2008 | $-418.67 | $107.72 |
| Invoice | Assessments - ASSESS | 09/01/2008 | $445.38 | $553.10 |
| Invoice | Finance Charges - INT | 09/01/2008 | $2.47 | $555.57 |
| Invoice | Late Fees - LATEFEE | 09/01/2008 | $25.00 | $580.57 |
| Credit | Late Fees - PMT 1212 | 09/15/2008 | $-25.00 | $555.57 |
| Credit | Finance Charges - PMT 1212 | 09/15/2008 | $-2.47 | $553.10 |
| Credit | Assessments - PMT 1212 | 09/15/2008 | $-417.64 | $135.46 |
| Invoice | Assessments - ASSESS | 10/01/2008 | $445.38 | $580.84 |
| Invoice | Finance Charges - INT | 10/01/2008 | $4.89 | $585.73 |
| Invoice | Late Fees - LATEFEE | 10/01/2008 | $25.00 | $610.73 |
| Credit | Late Fees - PMT 1213 | 10/07/2008 | $-25.00 | $585.73 |
| Credit | Finance Charges - PMT 1213 | 10/07/2008 | $-4.89 | $580.84 |
| Credit | Assessments - PMT 1213 | 10/07/2008 | $-415.49 | $165.35 |
| Invoice | Assessments - ASSESS | 11/01/2008 | $445.38 | $610.73 |
| Invoice | Finance Charges - INT | 11/01/2008 | $3.76 | $614.49 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - LATEFEE | 11/01/2008 | $25.00 | $639.49 |
| Credit | Late Fees - PMT 1215 | 11/05/2008 | $-25.00 | $614.49 |
| Credit | Finance Charges - PMT 1215 | 11/05/2008 | $-3.76 | $610.73 |
| Credit | Assessments - PMT 1215 | 11/05/2008 | $-416.62 | $194.11 |
| Invoice | Assessments - ASSESS | 12/01/2008 | $445.38 | $639.49 |
| Invoice | Finance Charges - INT | 12/01/2008 | $3.69 | $643.18 |
| Invoice | Late Fees - LATEFEE | 12/01/2008 | $25.00 | $668.18 |
| Credit | Late Fees - PMT 1216 | 12/08/2008 | $-25.00 | $643.18 |
| Credit | Finance Charges - PMT 1216 | 12/08/2008 | $-3.69 | $639.49 |
| Credit | Assessments - PMT 1216 | 12/08/2008 | $-416.69 | $222.80 |
| Invoice | Assessments - ASSESS | 01/01/2009 | $445.38 | $668.18 |
| Invoice | Finance Charges - INT | 01/01/2009 | $4.84 | $673.02 |
| Invoice | Late Fees - LATEFEE | 01/01/2009 | $25.00 | $698.02 |
| Invoice | Assessments - ASSESS | 02/01/2009 | $445.38 | $1,143.40 |
| Invoice | Finance Charges - INT | 02/01/2009 | $10.21 | $1,153.61 |
| Invoice | Late Fees - LATEFEE | 02/01/2009 | $25.00 | $1,178.61 |
| Credit | Late Fees - PMT 1163 | 02/04/2009 | $-50.00 | $1,128.61 |
| Credit | Finance Charges - PMT 1163 | 02/04/2009 | $-15.05 | $1,113.56 |
| Credit | Assessments - PMT 1163 | 02/04/2009 | $-380.33 | $733.23 |
| Credit | Assessments - PMT 1093 | 02/10/2009 | $-445.38 | $287.85 |
| Invoice | Assessments - ASSESS | 03/01/2009 | $445.38 | $733.23 |
| Invoice | Finance Charges - INT | 03/01/2009 | $6.51 | $739.74 |
| Invoice | Late Fees - LATEFEE | 03/01/2009 | $25.00 | $764.74 |
| Credit | Late Fees - PMT 1094 | 03/13/2009 | $-25.00 | $739.74 |
| Credit | Finance Charges - PMT 1094 | 03/13/2009 | $-6.51 | $733.23 |
| Credit | Assessments - PMT 1094 | 03/13/2009 | $-413.87 | $319.36 |
| Invoice | Assessments - ASSESS | 04/01/2009 | $445.38 | $764.74 |
| Invoice | Finance Charges - INT | 04/01/2009 | $7.33 | $772.07 |
| Invoice | Late Fees - LATEFEE | 04/01/2009 | $25.00 | $797.07 |
| Credit | Late Fees - PMT 1170 | 04/08/2009 | $-25.00 | $772.07 |
| Credit | Finance Charges - PMT 1170 | 04/08/2009 | $-7.33 | $764.74 |
| Credit | Assessments - PMT 1170 | 04/08/2009 | $-413.05 | $351.69 |
| Invoice | Assessments - ASSESS | 05/01/2009 | $445.38 | $797.07 |
| Invoice | Finance Charges - INT | 05/01/2009 | $6.63 | $803.70 |
| Invoice | Late Fees - LATEFEE | 05/01/2009 | $25.00 | $828.70 |
| Credit | Late Fees - PMT 1095 | 05/11/2009 | $-25.00 | $803.70 |
| Credit | Finance Charges - PMT 1095 | 05/11/2009 | $-6.63 | $797.07 |
| Credit | Assessments - PMT 1095 | 05/11/2009 | $-413.75 | $383.32 |
| Invoice | Assessments - ASSESS | 06/01/2009 | $445.38 | $828.70 |
| Invoice | Finance Charges - INT | 06/01/2009 | $7.90 | $836.60 |
| Invoice | Late Fees - LATEFEE | 06/01/2009 | $25.00 | $861.60 |
| Credit | Late Fees - PMT 1171 | 06/23/2009 | $-25.00 | $836.60 |
| Credit | Finance Charges - PMT 1171 | 06/23/2009 | $-7.90 | $828.70 |
| Credit | Assessments - PMT 1171 | 06/23/2009 | $-412.48 | $416.22 |
| Invoice | Assessments - ASSESS | 07/01/2009 | $445.38 | $861.60 |
| Invoice | Finance Charges - INT | 07/01/2009 | $10.63 | $872.23 |
| Invoice | Late Fees - LATEFEE | 07/01/2009 | $25.00 | $897.23 |
| Invoice | Assessments - Special Assessment | 07/01/2009 | $178.27 | $1,075.50 |
| Credit | Finance Charges - PMT 1172 | 07/13/2009 | $-10.63 | $1,064.87 |
| Credit | Assessments - PMT 1172 | 07/13/2009 | $-409.75 | $655.12 |
| Credit | Late Fees - PMT 1172 | 07/13/2009 | $-25.00 | $630.12 |
| Invoice | Assessments - ASSESS | 08/01/2009 | $445.38 | $1,075.50 |
| Invoice | Finance Charges - INT | 08/01/2009 | $12.06 | $1,087.56 |
| Invoice | Late Fees - LATEFEE | 08/01/2009 | $50.00 | $1,137.56 |
| Invoice | Assessments - Special Assessment | 08/01/2009 | $178.27 | $1,315.83 |
| Credit | Finance Charges - PMT 1173 | 08/07/2009 | $-12.06 | $1,303.77 |
| Credit | Assessments - PMT 1173 | 08/07/2009 | $-383.32 | $920.45 |

| Type | Description | Date | Amount | Balance |
|------|-------------|------|--------|---------|
| Credit | Late Fees - PMT 1173 | 08/07/2009 | $-50.00 | $870.45 |
| Invoice | Assessments - ASSESS | 09/01/2009 | $445.38 | $1,315.83 |
| Invoice | Finance Charges - INT | 09/01/2009 | $14.44 | $1,330.27 |
| Invoice | Late Fees - LATEFEE | 09/01/2009 | $50.00 | $1,380.27 |
| Invoice | Assessments - Special Assessment | 09/01/2009 | $178.27 | $1,558.54 |
| Credit | Finance Charges - PMT 1217 | 09/08/2009 | $-14.44 | $1,544.10 |
| Credit | Assessments - PMT 1217 | 09/08/2009 | $-380.94 | $1,163.16 |
| Credit | Late Fees - PMT 1217 | 09/08/2009 | $-50.00 | $1,113.16 |
| Invoice | Assessments - ASSESS | 10/01/2009 | $445.38 | $1,558.54 |
| Invoice | Finance Charges - INT | 10/01/2009 | $17.78 | $1,576.32 |
| Invoice | Late Fees - LATEFEE | 10/01/2009 | $50.00 | $1,626.32 |
| Invoice | Assessments - Special Assessment | 10/01/2009 | $178.27 | $1,804.59 |
| Credit | Finance Charges - PMT 1223 | 10/02/2009 | $-17.78 | $1,786.81 |
| Credit | Assessments - PMT 1223 | 10/02/2009 | $-377.60 | $1,409.21 |
| Credit | Late Fees - PMT 1223 | 10/02/2009 | $-50.00 | $1,359.21 |
| Invoice | Assessments - ASSESS | 11/01/2009 | $445.38 | $1,804.59 |
| Invoice | Finance Charges - INT | 11/01/2009 | $20.97 | $1,825.56 |
| Invoice | Late Fees - LATEFEE | 11/01/2009 | $50.00 | $1,875.56 |
| Invoice | Assessments - Special Assessment | 11/01/2009 | $178.27 | $2,053.83 |
| Credit | Finance Charges - PMT 1218 | 11/04/2009 | $-20.97 | $2,032.86 |
| Credit | Assessments - PMT 1218 | 11/04/2009 | $-374.41 | $1,658.45 |
| Credit | Late Fees - PMT 1218 | 11/04/2009 | $-50.00 | $1,608.45 |
| Invoice | Legal Fees - Prior Attorney Legal Charge | 11/18/2009 | $159.00 | $1,767.45 |
| Invoice | Assessments - ASSESS | 12/01/2009 | $445.38 | $2,212.83 |
| Invoice | Finance Charges - INT | 12/01/2009 | $24.35 | $2,237.18 |
| Invoice | Late Fees - LATEFEE | 12/01/2009 | $50.00 | $2,287.18 |
| Invoice | Assessments - Special Assessment | 12/01/2009 | $178.27 | $2,465.45 |
| Credit | Finance Charges - PMT 1219 | 12/07/2009 | $-24.35 | $2,441.10 |
| Credit | Assessments - PMT 1219 | 12/07/2009 | $-212.03 | $2,229.07 |
| Credit | Late Fees - PMT 1219 | 12/07/2009 | $-50.00 | $2,179.07 |
| Credit | Legal Fees - PMT 1219 | 12/07/2009 | $-159.00 | $2,020.07 |
| Invoice | Assessments - ASSESS | 01/01/2010 | $406.29 | $2,426.36 |
| Invoice | Finance Charges - INT | 01/01/2010 | $31.51 | $2,457.87 |
| Invoice | Late Fees - LATEFEE | 01/01/2010 | $50.00 | $2,507.87 |
| Credit | Late Fees - PMT 1220 | 01/28/2010 | $-50.00 | $2,457.87 |
| Credit | Finance Charges - PMT 1220 | 01/28/2010 | $-31.51 | $2,426.36 |
| Credit | Assessments - PMT 1220 | 01/28/2010 | $-363.87 | $2,062.49 |
| Invoice | Assessments - ASSESS | 02/01/2010 | $406.29 | $2,468.78 |
| Invoice | Finance Charges - INT | 02/01/2010 | $36.38 | $2,505.16 |
| Invoice | Late Fees - LATEFEE | 02/01/2010 | $25.00 | $2,530.16 |
| Credit | Late Fees - PMT 1221 | 02/25/2010 | $-25.00 | $2,505.16 |
| Credit | Finance Charges - PMT 1221 | 02/25/2010 | $-36.38 | $2,468.78 |
| Credit | Assessments - PMT 1221 | 02/25/2010 | $-384.00 | $2,084.78 |
| Invoice | Assessments - ASSESS | 03/01/2010 | $406.29 | $2,491.07 |
| Invoice | Finance Charges - INT | 03/01/2010 | $33.33 | $2,524.40 |
| Invoice | Late Fees - LATEFEE | 03/01/2010 | $25.00 | $2,549.40 |
| Credit | Late Fees - PMT 1222 | 03/27/2010 | $-25.00 | $2,524.40 |
| Credit | Finance Charges - PMT 1222 | 03/27/2010 | $-33.33 | $2,491.07 |
| Credit | Assessments - PMT 1222 | 03/27/2010 | $-387.05 | $2,104.02 |
| Invoice | Assessments - ASSESS | 04/01/2010 | $406.29 | $2,510.31 |
| Invoice | Finance Charges - INT | 04/01/2010 | $37.13 | $2,547.44 |
| Invoice | Late Fees - LATEFEE | 04/01/2010 | $25.00 | $2,572.44 |
| Invoice | Assessments - ASSESS | 05/01/2010 | $406.29 | $2,978.73 |
| Invoice | Finance Charges - INT | 05/01/2010 | $37.14 | $3,015.87 |
| Invoice | Late Fees - LATEFEE | 05/01/2010 | $25.00 | $3,040.87 |
| Invoice | Assessments - ASSESS | 06/01/2010 | $406.29 | $3,447.16 |
| Invoice | Finance Charges - INT | 06/01/2010 | $44.59 | $3,491.75 |

| Type | Description | Date | Amount | Balance |
|------|-------------|------|--------|---------|
| Invoice | Late Fees - LATEFEE | 06/01/2010 | $25.00 | $3,516.75 |
| Credit | Late Fees - PMT 1178 | 06/22/2010 | $-75.00 | $3,441.75 |
| Credit | Finance Charges - PMT 1178 | 06/22/2010 | $-118.86 | $3,322.89 |
| Credit | Assessments - PMT 1178 | 06/22/2010 | $-2,094.63 | $1,228.26 |
| Invoice | Assessments - ASSESS | 07/01/2010 | $406.29 | $1,634.55 |
| Invoice | Finance Charges - INT | 07/01/2010 | $39.86 | $1,674.41 |
| Invoice | Late Fees - LATEFEE | 07/01/2010 | $25.00 | $1,699.41 |
| Credit | Late Fees - PMT 1096 | 07/22/2010 | $-25.00 | $1,674.41 |
| Credit | Finance Charges - PMT 1096 | 07/22/2010 | $-39.86 | $1,634.55 |
| Credit | Assessments - PMT 1096 | 07/22/2010 | $-341.43 | $1,293.12 |
| Invoice | Assessments - ASSESS | 08/01/2010 | $406.29 | $1,699.41 |
| Invoice | Finance Charges - INT | 08/01/2010 | $23.30 | $1,722.71 |
| Invoice | Late Fees - LATEFEE | 08/01/2010 | $25.00 | $1,747.71 |
| Invoice | Assessments - ASSESS | 09/01/2010 | $406.29 | $2,154.00 |
| Invoice | Finance Charges - INT | 09/01/2010 | $25.98 | $2,179.98 |
| Invoice | Late Fees - LATEFEE | 09/01/2010 | $25.00 | $2,204.98 |
| Invoice | Assessments - ASSESS | 10/01/2010 | $406.29 | $2,611.27 |
| Invoice | Finance Charges - INT | 10/01/2010 | $31.15 | $2,642.42 |
| Invoice | Late Fees - LATEFEE | 10/01/2010 | $25.00 | $2,667.42 |
| Invoice | Underwriting - Underwriting Cost | 10/01/2010 | $125.00 | $2,792.42 |
| Invoice | Legal Fees - LEGAL30DAY | 10/04/2010 | $180.00 | $2,972.42 |
| Invoice | Assessments - ASSESS1110 | 11/01/2010 | $406.29 | $3,378.71 |
| Invoice | Finance Charges - INT1110 | 11/01/2010 | $38.40 | $3,417.11 |
| Invoice | Late Fees - LATE1110 | 11/01/2010 | $25.00 | $3,442.11 |
| Invoice | Legal Fees - LEGALLIEN | 11/08/2010 | $180.00 | $3,622.11 |
| Invoice | Legal Fees - LEGALNFA | 11/08/2010 | $180.00 | $3,802.11 |
| Invoice | Lien Costs - LIENFEE | 11/08/2010 | $20.00 | $3,822.11 |
| Invoice | Assessments - ASSESS1210 | 12/01/2010 | $406.29 | $4,228.40 |
| Invoice | Finance Charges - INT1210 | 12/01/2010 | $43.17 | $4,271.57 |
| Invoice | Late Fees - LATE1210 | 12/01/2010 | $25.00 | $4,296.57 |
| Invoice | Assessments - Accelerated Through 2011 | 01/01/2011 | $4,893.13 | $9,189.70 |
| Invoice | Assessments - ASSESS0111 | 01/01/2011 | $444.83 | $9,634.53 |
| Invoice | Finance Charges - INT0111 | 01/01/2011 | $50.82 | $9,685.35 |
| Invoice | Late Fees - LATE0111 | 01/01/2011 | $25.00 | $9,710.35 |
| Invoice | Finance Charges - INT0211 | 02/01/2011 | $132.42 | $9,842.77 |
| Invoice | Late Fees - LATE0211 | 02/01/2011 | $25.00 | $9,867.77 |
| Invoice | Finance Charges - INT0311 | 03/01/2011 | $119.61 | $9,987.38 |
| Invoice | Late Fees - LATE0311 | 03/01/2011 | $25.00 | $10,012.38 |
| Payment | 1229 | 03/10/2011 | $-700.00 | $9,312.38 |
| Invoice | Finance Charges - INT0411 | 04/01/2011 | $132.42 | $9,444.80 |
| Invoice | Late Fees - LATE0411 | 04/01/2011 | $25.00 | $9,469.80 |
| Invoice | Finance Charges - INT0511 | 05/01/2011 | $128.15 | $9,597.95 |
| Invoice | Late Fees - LATE0511 | 05/01/2011 | $25.00 | $9,622.95 |
| Invoice | Finance Charges - INT0611 | 06/01/2011 | $132.42 | $9,755.37 |
| Invoice | Late Fees - LATE0611 | 06/01/2011 | $25.00 | $9,780.37 |
| Payment | 1001 | 06/15/2011 | $-1,500.00 | $8,280.37 |
| Invoice | Finance Charges - INT0711 | 07/01/2011 | $122.50 | $8,402.87 |
| Invoice | Late Fees - LATE0711 | 07/01/2011 | $25.00 | $8,427.87 |
| Invoice | Finance Charges - INT0811 | 08/01/2011 | $126.58 | $8,554.45 |
| Invoice | Late Fees - LATE0811 | 08/01/2011 | $25.00 | $8,579.45 |
| Invoice | Finance Charges - INT0911 | 09/01/2011 | $126.58 | $8,706.03 |
| Invoice | Late Fees - LATE0911 | 09/01/2011 | $25.00 | $8,731.03 |
| Invoice | Finance Charges - INT1011 | 10/01/2011 | $122.50 | $8,853.53 |
| Invoice | Late Fees - LATE1011 | 10/01/2011 | $25.00 | $8,878.53 |
| Invoice | Legal Fees - LEGALLIEN | 10/24/2011 | $180.00 | $9,058.53 |
| Invoice | Lien Costs - LIENFEE | 10/24/2011 | $20.00 | $9,078.53 |
| Invoice | Finance Charges - INT1111 | 11/01/2011 | $126.58 | $9,205.11 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - LATE1111 | 11/01/2011 | $25.00 | $9,230.11 |
| Invoice | Finance Charges - INT1211 | 12/01/2011 | $122.50 | $9,352.61 |
| Invoice | Late Fees - LATE1211 | 12/01/2011 | $25.00 | $9,377.61 |
| Invoice | Assessments - Accelerated Through 2012 | 01/01/2012 | $4,893.13 | $14,270.74 |
| Invoice | Assessments - ASSESS0112 | 01/01/2012 | $444.83 | $14,715.57 |
| Invoice | Finance Charges - INT0112 | 01/01/2012 | $126.59 | $14,842.16 |
| Invoice | Late Fees - LATE0112 | 01/01/2012 | $25.00 | $14,867.16 |
| Invoice | Finance Charges - INT0212 | 02/01/2012 | $208.19 | $15,075.35 |
| Invoice | Late Fees - LATE0212 | 02/01/2012 | $25.00 | $15,100.35 |
| Invoice | Finance Charges - INT0312 | 03/01/2012 | $194.76 | $15,295.11 |
| Invoice | Late Fees - LATE0312 | 03/01/2012 | $25.00 | $15,320.11 |
| Invoice | Finance Charges - INT0412 | 04/01/2012 | $208.19 | $15,528.30 |
| Invoice | Late Fees - LATE0412 | 04/01/2012 | $25.00 | $15,553.30 |
| Invoice | Finance Charges - INT0512 | 05/01/2012 | $201.48 | $15,754.78 |
| Invoice | Late Fees - Recurring Charge | 05/01/2012 | $25.00 | $15,779.78 |
| Invoice | Late Fees - LATE0512 | 05/01/2012 | $25.00 | $15,804.78 |
| Invoice | Assessments - Recurring Charge | 05/01/2012 | $229.20 | $16,033.98 |
| Invoice | Finance Charges - INT0612 | 06/01/2012 | $211.70 | $16,245.68 |
| Invoice | Late Fees - Recurring Charge | 06/01/2012 | $25.00 | $16,270.68 |
| Invoice | Late Fees - LATE0612 | 06/01/2012 | $25.00 | $16,295.68 |
| Invoice | Assessments - Recurring Charge | 06/01/2012 | $229.20 | $16,524.88 |
| Invoice | Legal Fees - E-Mail Correspondence, Burg 0.1 Hrs @ 225 MIRADOR-1200 #918 | 06/29/2012 | $22.50 | $16,547.38 |
| Invoice | Legal Fees - FCLANSWER0712 | 06/29/2012 | $590.00 | $17,137.38 |
| Invoice | Finance Charges - INT0712 | 07/01/2012 | $208.26 | $17,345.64 |
| Invoice | Late Fees - Recurring Charge | 07/01/2012 | $25.00 | $17,370.64 |
| Invoice | Late Fees - LATE0712 | 07/01/2012 | $25.00 | $17,395.64 |
| Invoice | Assessments - Recurring Charge | 07/01/2012 | $229.20 | $17,624.84 |
| Invoice | Finance Charges - INT0812 | 08/01/2012 | $218.70 | $17,843.54 |
| Invoice | Late Fees - Recurring Charge | 08/01/2012 | $25.00 | $17,868.54 |
| Invoice | Late Fees - LATE0812 | 08/01/2012 | $25.00 | $17,893.54 |
| Invoice | Assessments - Recurring Charge | 08/01/2012 | $229.20 | $18,122.74 |
| Invoice | Finance Charges - INT0912 | 09/01/2012 | $222.21 | $18,344.95 |
| Invoice | Late Fees - Recurring Charge | 09/01/2012 | $25.00 | $18,369.95 |
| Invoice | Late Fees - LATE0912 | 09/01/2012 | $25.00 | $18,394.95 |
| Invoice | Assessments - Recurring Charge | 09/01/2012 | $229.20 | $18,624.15 |
| Invoice | Finance Charges - INT1012 | 10/01/2012 | $221.82 | $18,845.97 |
| Invoice | Late Fees - Recurring Charge | 10/01/2012 | $25.00 | $18,870.97 |
| Invoice | Late Fees - LATE1012 | 10/01/2012 | $25.00 | $18,895.97 |
| Invoice | Assessments - Recurring Charge | 10/01/2012 | $229.20 | $19,125.17 |
| Invoice | Legal Fees - LEGALLIEN | 10/09/2012 | $180.00 | $19,305.17 |
| Invoice | Lien Costs - LIENFEE | 10/09/2012 | $20.00 | $19,325.17 |
| Invoice | Finance Charges - INT1112 | 11/01/2012 | $229.22 | $19,554.39 |
| Invoice | Late Fees - LATE1112 | 11/01/2012 | $25.00 | $19,579.39 |
| Invoice | Finance Charges - INT1212 | 12/01/2012 | $221.82 | $19,801.21 |
| Invoice | Late Fees - LATE1212 | 12/01/2012 | $25.00 | $19,826.21 |
| Invoice | Finance Charges - INT0113 | 01/01/2013 | $229.22 | $20,055.43 |
| Invoice | Late Fees - LATE0113 | 01/01/2013 | $25.00 | $20,080.43 |
| Invoice | Assessments - Accelerated Through 2013 | 01/02/2013 | $5,337.96 | $25,418.39 |
| Invoice | Finance Charges - INT0213 | 02/01/2013 | $310.82 | $25,729.21 |
| Invoice | Late Fees - LATE0213 | 02/01/2013 | $25.00 | $25,754.21 |
| Invoice | Finance Charges - INT0313 | 03/01/2013 | $280.74 | $26,034.95 |
| Invoice | Late Fees - LATE0313 | 03/01/2013 | $25.00 | $26,059.95 |
| Invoice | Finance Charges - INT0413 | 04/01/2013 | $310.82 | $26,370.77 |
| Invoice | Late Fees - LATE0413 | 04/01/2013 | $25.00 | $26,395.77 |
| Invoice | Special Assessments | 05/01/2013 | $200.48 | $26,596.25 |
| Invoice | Finance Charges - INT0513 | 05/01/2013 | $300.79 | $26,897.04 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - LATE0513 | 05/01/2013 | $25.00 | $26,922.04 |
| Invoice | Late Fees - For Special Assessments On 05/01/2013 | 06/01/2013 | $25.00 | $26,947.04 |
| Invoice | Finance Charges - INT0613 | 06/01/2013 | $310.82 | $27,257.86 |
| Invoice | Late Fees - Recurring Charge | 06/01/2013 | $25.00 | $27,282.86 |
| Invoice | Late Fees - LATE0613 | 06/01/2013 | $25.00 | $27,307.86 |
| Invoice | Assessments - Recurring Charge | 06/01/2013 | $200.48 | $27,508.34 |
| Invoice | Finance Charges - INT0713 | 07/01/2013 | $303.76 | $27,812.10 |
| Invoice | Late Fees - Recurring Charge | 07/01/2013 | $25.00 | $27,837.10 |
| Invoice | Late Fees - LATE0713 | 07/01/2013 | $25.00 | $27,862.10 |
| Invoice | Assessments - Recurring Charge | 07/01/2013 | $200.48 | $28,062.58 |
| Invoice | Finance Charges - INT0813 | 08/01/2013 | $316.95 | $28,379.53 |
| Invoice | Late Fees - LATE0813 | 08/01/2013 | $25.00 | $28,404.53 |
| Invoice | Finance Charges - INT0913 | 09/01/2013 | $316.95 | $28,721.48 |
| Invoice | Late Fees - LATE0913 | 09/01/2013 | $25.00 | $28,746.48 |
| Invoice | Legal Fees - LEGALLIEN | 09/25/2013 | $190.00 | $28,936.48 |
| Invoice | Lien Costs - LIENFEE | 09/25/2013 | $20.00 | $28,956.48 |
| Invoice | Finance Charges - INT1013 | 10/01/2013 | $306.73 | $29,263.21 |
| Invoice | Late Fees - LATE1013 | 10/01/2013 | $25.00 | $29,288.21 |
| Invoice | Finance Charges - INT1113 | 11/01/2013 | $316.95 | $29,605.16 |
| Invoice | Late Fees - LATE1113 | 11/01/2013 | $25.00 | $29,630.16 |
| Invoice | Finance Charges - INT1213 | 12/01/2013 | $306.73 | $29,936.89 |
| Invoice | Late Fees - LATE1213 | 12/01/2013 | $25.00 | $29,961.89 |
| Invoice | Assessments - ASSESS0114 | 01/01/2014 | $460.21 | $30,422.10 |
| Invoice | Finance Charges - INT0114 | 01/01/2014 | $316.95 | $30,739.05 |
| Invoice | Late Fees - LATE0114 | 01/01/2014 | $25.00 | $30,764.05 |
| Invoice | Assessments - Accelerated Through 2014 | 01/07/2014 | $5,062.31 | $35,826.36 |
| Invoice | Finance Charges - INT0214 | 02/01/2014 | $401.38 | $36,227.74 |
| Invoice | Late Fees - LATE0214 | 02/01/2014 | $25.00 | $36,252.74 |
| Invoice | Finance Charges - INT0314 | 03/01/2014 | $362.53 | $36,615.27 |
| Invoice | Late Fees - LATE0314 | 03/01/2014 | $25.00 | $36,640.27 |
| Invoice | Finance Charges - INT0414 | 04/01/2014 | $401.38 | $37,041.65 |
| Invoice | Late Fees - Recurring Charge | 04/01/2014 | $25.00 | $37,066.65 |
| Invoice | Late Fees - LATE0414 | 04/01/2014 | $25.00 | $37,091.65 |
| Invoice | Assessments - Recurring Charge | 04/01/2014 | $7,986.98 | $45,078.63 |
| Invoice | Finance Charges - INT0514 | 05/01/2014 | $506.59 | $45,585.22 |
| Invoice | Late Fees - Recurring Charge | 05/01/2014 | $25.00 | $45,610.22 |
| Invoice | Late Fees - LATE0514 | 05/01/2014 | $25.00 | $45,635.22 |
| Invoice | Assessments - Recurring Charge | 05/01/2014 | $190.16 | $45,825.38 |
| Invoice | Finance Charges - INT0614 | 06/01/2014 | $526.39 | $46,351.77 |
| Invoice | Late Fees - LATE0614 | 06/01/2014 | $25.00 | $46,376.77 |
| Invoice | Finance Charges - INT0714 | 07/01/2014 | $509.41 | $46,886.18 |
| Invoice | Late Fees - LATE0714 | 07/01/2014 | $25.00 | $46,911.18 |
| Invoice | Finance Charges - INT0814 | 08/01/2014 | $526.39 | $47,437.57 |
| Invoice | Late Fees - LATE0814 | 08/01/2014 | $25.00 | $47,462.57 |
| Invoice | Finance Charges - INT0914 | 09/01/2014 | $526.39 | $47,988.96 |
| Invoice | Late Fees - LATE0914 | 09/01/2014 | $25.00 | $48,013.96 |
| Invoice | Legal Fees - LEGALLIEN | 09/10/2014 | $190.00 | $48,203.96 |
| Invoice | Lien Costs - LIENFEE | 09/10/2014 | $20.00 | $48,223.96 |
| Invoice | Finance Charges - INT1014 | 10/01/2014 | $509.41 | $48,733.37 |
| Invoice | Late Fees - LATE1014 | 10/01/2014 | $25.00 | $48,758.37 |
| Invoice | Finance Charges - INT1114 | 11/01/2014 | $526.39 | $49,284.76 |
| Invoice | Late Fees - LATE1114 | 11/01/2014 | $25.00 | $49,309.76 |
| Adjustment | Accelerated Assessments - Move Acceleration To New Account | 11/08/2014 | $460.21 | $49,769.97 |
| Adjustment | Assessments - Move Acceleration To New Account | 11/08/2014 | $-460.21 | $49,309.76 |
| Invoice | Finance Charges - Finance Charges | 12/01/2014 | $509.41 | $49,819.17 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - Late Fees | 12/01/2014 | $25.00 | $49,844.17 |
| Invoice | Assessments - Regular Recurring Assessments | 01/01/2015 | $479.18 | $50,323.35 |
| Invoice | Finance Charges - Finance Charges | 01/01/2015 | $526.39 | $50,849.74 |
| Invoice | Late Fees - Late Fees | 01/01/2015 | $25.00 | $50,874.74 |
| Invoice | Assessments - Regular Recurring Assessments | 02/01/2015 | $479.18 | $51,353.92 |
| Invoice | Finance Charges - Finance Charges | 02/01/2015 | $541.04 | $51,894.96 |
| Invoice | Late Fees - Late Fees | 02/01/2015 | $25.00 | $51,919.96 |
| Invoice | Accelerated Assessments - For The Remainder Of 2015 | 02/09/2015 | $4,791.80 | $56,711.76 |
| Invoice | Finance Charges - Finance Charges | 03/01/2015 | $554.85 | $57,266.61 |
| Invoice | Late Fees - Late Fees | 03/01/2015 | $25.00 | $57,291.61 |
| Invoice | Special Assessments - Special Assessments | 03/01/2015 | $210.51 | $57,502.12 |
| Invoice | Finance Charges - Finance Charges | 04/01/2015 | $600.71 | $58,102.83 |
| Invoice | Late Fees - Late Fees | 04/01/2015 | $25.00 | $58,127.83 |
| Invoice | Late Fees - Late Fees | 04/01/2015 | $25.00 | $58,152.83 |
| Invoice | Special Assessments - Special Assessments | 04/01/2015 | $210.51 | $58,363.34 |
| Invoice | Finance Charges - Finance Charges | 05/01/2015 | $600.71 | $58,964.05 |
| Invoice | Late Fees - Late Fees | 05/01/2015 | $25.00 | $58,989.05 |
| Invoice | Late Fees - Late Fees | 05/01/2015 | $25.00 | $59,014.05 |
| Invoice | Special Assessments - Special Assessments | 05/01/2015 | $210.51 | $59,224.56 |
| Invoice | Finance Charges - Finance Charges | 06/01/2015 | $623.95 | $59,848.51 |
| Invoice | Late Fees - Late Fees | 06/01/2015 | $25.00 | $59,873.51 |
| Invoice | Late Fees - Late Fees | 06/01/2015 | $25.00 | $59,898.51 |
| Invoice | Special Assessments - Special Assessments | 06/01/2015 | $210.51 | $60,109.02 |
| Invoice | Finance Charges - Finance Charges | 07/01/2015 | $606.93 | $60,715.95 |
| Invoice | Late Fees - Late Fees | 07/01/2015 | $25.00 | $60,740.95 |
| Invoice | Late Fees - Late Fees | 07/01/2015 | $25.00 | $60,765.95 |
| Invoice | Special Assessments - Special Assessments | 07/01/2015 | $210.51 | $60,976.46 |
| Invoice | Finance Charges - Finance Charges | 08/01/2015 | $630.38 | $61,606.84 |
| Invoice | Late Fees - Late Fees | 08/01/2015 | $25.00 | $61,631.84 |
| Invoice | Late Fees - Late Fees | 08/01/2015 | $25.00 | $61,656.84 |
| Invoice | Special Assessments - Special Assessments | 08/01/2015 | $210.51 | $61,867.35 |
| Invoice | Lien Costs - Lien Fees | 08/26/2015 | $20.00 | $61,887.35 |
| Invoice | Legal Fees - Legal Fee For Lien | 08/26/2015 | $190.00 | $62,077.35 |
| Invoice | Finance Charges - Finance Charges | 09/01/2015 | $633.60 | $62,710.95 |
| Invoice | Late Fees - Late Fees | 09/01/2015 | $25.00 | $62,735.95 |
| Invoice | Late Fees - Late Fees | 09/01/2015 | $25.00 | $62,760.95 |
| Invoice | Finance Charges - Finance Charges | 10/01/2015 | $613.16 | $63,374.11 |
| Invoice | Late Fees - Late Fees | 10/01/2015 | $25.00 | $63,399.11 |
| Invoice | Finance Charges - Finance Charges | 11/01/2015 | $633.60 | $64,032.71 |
| Invoice | Late Fees - Late Fees | 11/01/2015 | $25.00 | $64,057.71 |
| Invoice | Finance Charges - Finance Charges | 12/01/2015 | $613.16 | $64,670.87 |
| Invoice | Late Fees - Late Fees | 12/01/2015 | $25.00 | $64,695.87 |
| Invoice | Assessments - Regular Recurring Assessments | 01/01/2016 | $615.87 | $65,311.74 |
| Invoice | Finance Charges - Finance Charges | 01/01/2016 | $639.18 | $65,950.92 |
| Invoice | Late Fees - Late Fees | 01/01/2016 | $25.00 | $65,975.92 |
| Invoice | Assessments - Regular Recurring Assessments | 02/01/2016 | $615.87 | $66,591.79 |
| Invoice | Finance Charges - Finance Charges | 02/01/2016 | $646.48 | $67,238.27 |
| Invoice | Late Fees - Late Fees | 02/01/2016 | $25.00 | $67,263.27 |
| Invoice | Accelerated Assessments - For The Remainder Of 2016 | 02/02/2016 | $6,158.70 | $73,421.97 |
| Invoice | Finance Charges - Finance Charges | 03/01/2016 | $673.12 | $74,095.09 |
| Invoice | Late Fees - Late Fees | 03/01/2016 | $25.00 | $74,120.09 |
| Invoice | Finance Charges - Finance Charges | 04/01/2016 | $719.54 | $74,839.63 |
| Invoice | Late Fees - Late Fees | 04/01/2016 | $25.00 | $74,864.63 |
| Invoice | Finance Charges - Finance Charges | 05/01/2016 | $696.33 | $75,560.96 |
| Invoice | Late Fees - Late Fees | 05/01/2016 | $25.00 | $75,585.96 |
| Invoice | Finance Charges - Finance Charges | 06/01/2016 | $719.54 | $76,305.50 |

| Type | Description | Date | Amount | Balance |
|---|---|---|---|---|
| Invoice | Late Fees - Late Fees | 06/01/2016 | $25.00 | $76,330.50 |
| Invoice | Accounting Service - Accounting Services Fee | 07/01/2016 | $318.00 | $76,648.50 |
| Invoice | Finance Charges - Finance Charges | 07/01/2016 | $720.53 | $77,369.03 |
| Invoice | Late Fees - Late Fees | 07/01/2016 | $30.79 | $77,399.82 |
| Invoice | Special Assessments - Windows | 07/01/2016 | $71.94 | $77,471.76 |
| Invoice | Underwriting - Foreclosure Title Search | 07/04/2016 | $200.00 | $77,671.76 |
| Invoice | Legal Fees - Legal Fee For A Foreclosure Complaint | 07/10/2016 | $2,500.00 | $80,171.76 |
| Invoice | Legal Costs - Court Cost | 07/27/2016 | $420.21 | $80,591.97 |
| Invoice | Accounting Service - Monthly Accounting Service Fee | 08/01/2016 | $14.00 | $80,605.97 |
| Invoice | Finance Charges - Finance Charges | 08/01/2016 | $747.60 | $81,353.57 |
| Invoice | Late Fees - Late Fees | 08/01/2016 | $30.79 | $81,384.36 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 08/01/2016 | $30.79 | $81,415.15 |
| Invoice | Special Assessments - Windows | 08/01/2016 | $71.94 | $81,487.09 |
| Invoice | Legal Costs - Process Server | 08/03/2016 | $552.60 | $82,039.69 |
| Invoice | Legal Costs - Summons Fee | 08/03/2016 | $41.40 | $82,081.09 |
| Invoice | Accounting Service - Monthly Accounting Service Fee | 09/01/2016 | $14.00 | $82,095.09 |
| Invoice | Finance Charges - Finance Charges | 09/01/2016 | $747.60 | $82,842.69 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 09/01/2016 | $30.79 | $82,873.48 |
| Invoice | Late Fees - Late Fees | 09/01/2016 | $30.79 | $82,904.27 |
| Invoice | Special Assessments - Windows | 09/01/2016 | $71.94 | $82,976.21 |
| Invoice | Finance Charges - Finance Charges | 10/01/2016 | $726.67 | $83,702.88 |
| Invoice | Late Fees - Late Fees | 10/01/2016 | $30.79 | $83,733.67 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 10/01/2016 | $30.79 | $83,764.46 |
| Invoice | Special Assessments - Windows | 10/01/2016 | $71.94 | $83,836.40 |
| Invoice | Finance Charges - Finance Charges | 11/01/2016 | $751.99 | $84,588.39 |
| Invoice | Late Fees - Late Fees | 11/01/2016 | $30.79 | $84,619.18 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 11/01/2016 | $30.79 | $84,649.97 |
| Invoice | Special Assessments - Windows | 11/01/2016 | $71.94 | $84,721.91 |
| Invoice | Legal Costs - Publication Cost Notice Of Action Publishing Fee | 11/29/2016 | $315.00 | $85,036.91 |
| Invoice | Finance Charges - Finance Charges | 12/01/2016 | $728.79 | $85,765.70 |
| Invoice | Late Fees - Late Fees | 12/01/2016 | $30.79 | $85,796.49 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 12/01/2016 | $30.79 | $85,827.28 |
| Invoice | Special Assessments - Windows | 12/01/2016 | $71.94 | $85,899.22 |
| Invoice | Assessments - Regular Recurring Assessments | 01/01/2017 | $624.56 | $86,523.78 |
| Invoice | Finance Charges - Finance Charges | 01/01/2017 | $754.18 | $87,277.96 |
| Invoice | Late Fees - Late Fees | 01/01/2017 | $30.79 | $87,308.75 |
| Invoice | Late Fees - Late Fee For Special Assessment 2016 | 01/01/2017 | $30.79 | $87,339.54 |
| Invoice | Special Assessments - Windows | 01/01/2017 | $71.94 | $87,411.48 |
| Invoice | Legal Costs - Cost For Obtaining An Affidavit Of Attorneys Fees | 01/15/2017 | $250.00 | $87,661.48 |

DATE: 7/27/16 TIME: 1:23 PM          Mirador 1200 Condominium Assoc                    Page: 1

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08   PREPAID BAL:   0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 010108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 470.49 |
| 010708 | 445.11 | 1203 | 010708 | A1 | | Assessment | (445.11) | 25.38 |
| 020708 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 470.76 |
| 020708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 495.76 |
| 020708 | Action taken: 20 - Default Notice | | | | | | | |
| 020708 | 445.11 | 1204 | 020708 | A1 | | Assessment | (445.11) | 50.65 |
| 030108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 496.03 |
| 030708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 521.03 |
| 030708 | 445.11 | 1205 | 030708 | A1 | | Assessment | (445.11) | 75.92 |
| 031908 | Returned mail is in inbox. DM | | | | | | | |
| 040108 | | EXPENSE ADJ | | A1 | | Assessment | (0.92) | 75.00 |
| 040108 | | EXPENSE ADJ | | 01 | | Late Fees | (75.00) | 0.00 |
| 040108 | Write off balance per Pilar, ML | | | | | | | |
| 040108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 445.38 |
| 041008 | 445.11 | 1206 | 041008 | A1 | | Assessment | (445.11) | 0.27 |
| 050108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 445.65 |
| 050708 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 470.65 |
| 050708 | Action taken: 20 - Default Notice | | | | | | | |
| 050708 | 445.11 | 1207 | 050708 | A1 | | Assessment | (445.11) | 25.54 |
| 051208 | Mailed coupons per H/O req. na | | | | | | | |
| 051309 | Returned mail resent to jt add DM | | | | | | | |
| 060108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 470.92 |
| 060608 | 445.38 | 1209 | 060608 | A1 | | Assessment | (445.38) | 25.54 |
| 070108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 470.92 |
| 070208 | | APPLY CHARGES | | A1 | | Assessment | (445.38) | 25.54 |
| 080508 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 470.92 |
| 080508 | 445.11 | 1211 | 080508 | A1 | | Assessment | (445.11) | 25.81 |
| 090108 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 471.19 |
| 090608 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 496.19 |

DATE: 7/27/16 TIME: 1:23 PM          Mirador 1200 Condominium Assoc                    Page: 2

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08     PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | NA | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 090908 | Action taken: 20 - Default Notice | | | | | | | |
| 091508 | 445.11 | | NS | 1212 | 091508 | A1 | Assessment | (445.11) | $1.08 |
| 100708 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 546.46 |
| 100708 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 521.46 |
| 100708 | Action taken: 20 - Default Notice | | | | | | | |
| 100708 | 445.38 | 1213 | 100708 | A1 | Assessment | (445.38) | 76.08 |
| 100708 | | | | EXPENSE ADJ | | Late Fees | (25.00) | $1.08 |
| 100708 | Waive late fee, pmt rec'd same day. na | | | | | | | |
| 110108 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 496.46 |
| 110508 | 445.38 | 1215 | 110508 | A1 | | Assessment | (445.38) | $1.08 |
| 110708 | Action taken: 20 - Default Notice | | | | | | | |
| 120108 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 496.46 |
| 120608 | 445.38 | 1216 | 120608 | A1 | NA | Assessment | (445.38) | $1.08 |
| 120908 | Action taken: 20 - Default Notice | | | | | | | |
| 010109 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 496.46 |
| 011209 | | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 521.46 |
| 011209 | Action taken: 20 - Default Notice | | | | | | | |
| 020109 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 966.84 |
| 020409 | 445.38 | 1158 | 020409 | A1 | | Assessment | (445.38) | 521.46 |
| 020909 | | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 546.46 |
| 020909 | Action taken: 20 - Default Notice | | | | | | | |
| 021009 | 445.38 | 1093 | 021009 | A1 | Assessment | (445.38) | 101.08 |
| 022809 | | | | EXPENSE ADJ | A1 | Assessment | (1.08) | 100.00 |
| 022809 | w/off balances under $1.00 | | | | | | | |
| 030109 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 545.38 |
| 031309 | 445.38 | 1094 | 031309 | A1 | Assessment | (445.38) | 100.00 |
| 040109 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 545.38 |
| 040809 | 445.38 | 1170 | 040809 | A1 | Assessment | (445.38) | 100.00 |
| 050109 | | | | APPLY CHARGES | A1 | Assessment | 445.38 | 545.38 |
| 051109 | | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 570.38 |

DATE: 7/27/16 TIME: 1:23 PM          Mirador 1200 Condominium Assoc.                Page: 3

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08     PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | NA | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 051109 | 445.38 | 1095 | 051109 | A1 | | Assessment | (445.38) | 125.00 |
| 060109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 570.38 |
| | | APPLY LATE FEE | | | | Late Fees | 25.00 | 595.38 |
| 062309 | 445.38 | 1171 | 062309 | A1 | | Assessment | (445.38) | 150.00 |
| 070109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 595.38 |
| 070109 | | | | | | 2015 LOBBY RENO | 178.27 | 1776.65 |
| 071109 | | APPLY LATE FEE | | 01 | | Late Fees | 50.00 | 823.65 |
| 071309 | 445.38 | 1172 | 071309 | A1 | | Assessment | (445.38) | 878.27 |
| 080109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 823.65 |
| 080109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 1001.92 |
| 080709 | 445.38 | 1176 | 080709 | A1 | | Assessment | (445.38) | 556.54 |
| 081109 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 581.54 |
| 081709 | Action taken: 20 - Late Notice | | | | | | | |
| 090109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 1026.92 |
| 090109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 1205.19 |
| 090809 | 445.38 | 1217 | 090809 | 01 | | Late Fees | (25.00) | 779.81 |
| 090809 | | | | A1 | | Assessment | (220.38) | |
| 091109 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 784.81 |
| 091509 | Action taken: 20 - Late Notice | | | | | | | |
| 100109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 1230.19 |
| 100109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 1408.46 |
| 100209 | 445.38 | 1223 | 100209 | 01 | | Late Fees | (25.00) | 963.08 |
| 100209 | | | | A1 | | Assessment | (420.38) | |
| 101109 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 988.08 |
| 101509 | Action taken: 20 - Late Notice | | | | | | | |
| 110109 | | APPLY CHARGES | | A1 | | Assessment | 445.38 | 1433.46 |
| 110109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 1611.73 |
| 110409 | 445.38 | 1215 | 110409 | 01 | | Late Fees | (25.00) | 1166.35 |
| 110409 | | | | A1 | | Assessment | (420.38) | |
| 111009 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1191.35 |
| 111509 | Action taken: 20 - Late Notice | | | | | | | |
| 111509 | | EXPENSE ADJ | | 05 | | Attorney Fees | 159.00 | 1350.35 |

DATE: 7/27/16 TIME: 1:23 PM          Mirador 1200 Condominium Assoc                    Page: 4

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08   PREPAID BAL:   0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N.A. | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 120109 | | | | A1 | | Assessment | 445.38 | 1795.73 |
| 120109 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 1974.00 |
| 120709 | 445.38 | 1219 | 120709 | 01 | | Late Fees | (25.00) | 1528.62 |
| 120709 | | | | 05 | | Attorney Fees | (159.00) | |
| 120709 | | | | A1 | | Assessment | (261.38) | |
| 121109 | | | | 01 | | Late Fees | 50.00 | 1578.62 |
| 121509 | Action taken 20 - Late Notice | | | | | | | |
| 010110 | | | | A1 | | Assessment | 406.29 | 1984.91 |
| 012810 | 445.38 | 1220 | 012810 | 01 | | Late Fees | (50.00) | 1539.53 |
| 012810 | | | | A1 | | Assessment | (395.53) | |
| 020110 | | | | A1 | | Assessment | 406.29 | 1945.82 |
| 021110 | | | | 01 | | Late Fees | 25.00 | 1970.82 |
| 022510 | Action taken 20 - Late Notice | | | | | | | |
| 022510 | 445.38 | 1221 | 022510 | 01 | | Late Fees | (25.00) | 1525.44 |
| 022510 | | | | A1 | | Assessment | (420.38) | |
| 030110 | | | | A1 | | Assessment | 406.29 | 1931.73 |
| 031110 | | | | 01 | | Late Fees | 25.00 | 1956.73 |
| 032710 | 445.38 | 1222 | 032710 | 01 | | Late Fees | (25.00) | 1511.35 |
| 032710 | | | | A1 | | Assessment | (420.38) | |
| 040110 | | | | A1 | | Assessment | 406.29 | 1917.64 |
| 041110 | | | | 01 | | Late Fees | 25.00 | 1942.64 |
| 050110 | | | | A1 | | Assessment | 406.29 | 2348.93 |
| 051110 | | | | 01 | | Late Fees | 25.00 | 2373.93 |
| 051110 | | | | 04 | | Interest | 10.71 | 2384.64 |
| 060110 | | | | A1 | | Assessment | 406.29 | 2790.93 |
| 061110 | | | | 01 | | Late Fees | 25.00 | 2816.93 |
| 061110 | | | | 04 | | Interest | 13.83 | 2830.76 |
| 062210 | 2288.49 | 1178 | 062210 | 01 | | Late Fees | (75.00) | 542.27 |
| 062210 | | | | 04 | | Interest | (23.84) | |
| 062210 | | | | A1 | | Assessment | (1660.60) | |
| 062210 | | | | C4 | | 2015 LOBBY RENO | (527.35) | |

DATE: 7/27/16 TIME: 1:23 PM     Mirador 1200 Condominium Assoc     Page: 5

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | NA | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 070110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 948.56 |
| 071210 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 973.56 |
| 072210 | | INTEREST | | 04 | | Interest | 5.28 | 978.84 |
| 072210 | 406.29 | 1096 | 072210 | 01 | | Late Fees | (25.00) | 572.55 |
| 072210 | | | | 04 | | Interest | (6.29) | |
| 072210 | | | | A1 | | Assessment | (376.01) | |
| 080110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 978.84 |
| 081110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1003.84 |
| 081110 | | INTEREST | | 04 | | Interest | 4.95 | 1008.79 |
| 090110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 1415.08 |
| 091110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1440.08 |
| 091110 | | INTEREST | | 04 | | Interest | 7.08 | 1447.16 |
| 092410 | LM Funding A11 | | | 01 | | | | |
| 092410 | 609.44 | 18418 | 092410 | 01 | | Late Fees | (50.00) | 837.72 |
| 092410 | | | | 04 | | Interest | (12.03) | |
| 092410 | | | | A1 | | Assessment | (547.41) | |
| 100110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 1244.01 |
| 101110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1269.01 |
| 101110 | | INTEREST | | 04 | | Interest | 6.26 | 1275.27 |
| 110110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 1681.56 |
| 111010 | | INTEREST | | 04 | | Interest | 8.26 | 1689.82 |
| 111110 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1714.82 |
| 112210 | 406.29 | 18734 | 112210 | 01 | | Late Fees | (75.00) | 1308.53 |
| 112210 | | | | 04 | | Interest | (28.19) | |
| 112210 | | | | A1 | | Assessment | (303.10) | |
| 120110 | | APPLY CHARGES | | A1 | | Assessment | 406.29 | 1714.82 |
| 121310 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 1739.82 |
| 121310 | | INTEREST | | 04 | | Interest | 13.67 | 1753.49 |
| 122210 | BLG additional funding per December A11 | | | | | | | |
| 122210 | 256.73 | 18862 | 122210 | A1 | | Assessment | (256.73) | 1496.76 |

DATE: 7/27/16 TIME: 1:23 PM        Mirador 1200 Condominium Assoc        Page: 6

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08   PREPAID BAL:   0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 010111 | | | | A1 | | Assessment | 444.83 | 1941.59 |
| 011111 | | | 01 | | | Late Fees | 25.00 | 1966.59 |
| 020111 | | | | A1 | | Assessment | 444.83 | 2411.42 |
| 021111 | | | 01 | | | Late Fees | 25.00 | 2436.42 |
| 021111 | | | 04 | | | Interest | 12.02 | 2448.44 |
| 030111 | | | | A1 | | Assessment | 444.83 | 2893.27 |
| 031211 | | | 01 | | | Late Fees | 25.00 | 2918.27 |
| 031211 | | | 04 | | | Interest | 14.33 | 2932.60 |
| 040111 | | | | A1 | | Assessment | 444.83 | 3377.43 |
| 041111 | | | 01 | | | Late Fees | 25.00 | 3402.43 |
| 041111 | | | 04 | | | Interest | 16.65 | 3419.08 |
| 050111 | | | | A1 | | Assessment | 444.83 | 3863.91 |
| 051111 | | | 01 | | | Late Fees | 25.00 | 3888.91 |
| 051111 | | | 04 | | | Interest | 18.97 | 3907.88 |
| 060111 | | | | A1 | | Assessment | 444.83 | 4352.71 |
| 061111 | | | 01 | | | Late Fees | 25.00 | 4377.71 |
| 070111 | | | | A1 | | Assessment | 444.83 | 4822.54 |
| 071111 | | | 01 | | | Late Fees | 25.00 | 4847.54 |
| 071111 | | | 04 | | | Interest | 23.60 | 4871.14 |
| 080111 | | | | A1 | | Assessment | 444.83 | 5315.97 |
| 081111 | | | 01 | | | Late Fees | 25.00 | 5340.97 |
| 081111 | | | 04 | | | Interest | 25.92 | 5366.89 |
| 090111 | | | | A1 | | Assessment | 444.83 | 5811.72 |
| 091111 | | | 01 | | | Late Fees | 25.00 | 5836.72 |
| 091111 | | | 04 | | | Interest | 28.23 | 5864.95 |
| 100111 | | | | A1 | | Assessment | 444.83 | 6309.78 |
| 101111 | | | 01 | | | Late Fees | 25.00 | 6334.78 |
| 101111 | | | 04 | | | Interest | 30.55 | 6365.33 |

DATE: 7/27/16 TIME: 1:23 PM     Mirador 1200 Condominium Assoc     Page: 7

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 110111 | | | | A1 | | Assessment | 444.83 | 6810.16 |
| 111111 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 6835.16 |
| 120111 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 7279.99 |
| 121111 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 7304.99 |
| 010112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 7749.82 |
| 011312 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 7774.82 |
| 011312 | | INTEREST | 04 | | | Interest | 3.75 | 7778.57 |
| 020112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 8223.40 |
| 021312 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 8248.40 |
| 030112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 8693.23 |
| 031112 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 8718.23 |
| 031112 | | INTEREST | 04 | | | Interest | 4.21 | 8722.44 |
| 040112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 9167.27 |
| 041112 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 9192.27 |
| 041112 | | INTEREST | 04 | | | Interest | 4.45 | 9196.72 |
| 050112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 9641.55 |
| 050112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 9870.75 |
| 051112 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 9895.75 |
| 051112 | | INTEREST | 04 | | | Interest | 4.79 | 9900.54 |
| 060112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 10345.37 |
| 060112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 10574.57 |
| 061112 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 10599.57 |
| 061112 | | INTEREST | 04 | | | Interest | 5.19 | 10604.76 |
| 070112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 11049.59 |
| 070112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 11278.73 |
| 071112 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 11303.73 |
| 071112 | | INTEREST | 04 | | | Interest | 5.48 | 11309.21 |
| 080112 | | APPLY CHARGES | A1 | | | Assessment | 444.83 | 11754.04 |
| 080112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 11983.24 |

DATE: 7/27/16 TIME: 1:23 PM    Mirador 1200 Condominium Assoc    Page: 8

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 081012 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 12008.24 |
| 081012 | | | INTEREST | 01 | | Interest | 5.82 | 12014.06 |
| 090112 | | | APPLY CHARGES | A1 | | Assessment | 444.80 | 12458.89 |
| 090112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 12688.09 |
| 091112 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 12713.09 |
| 091112 | | | INTEREST | 04 | | Interest | 6.16 | 12719.25 |
| 100112 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 13164.08 |
| 100112 | | | | C9 | | WINDOW SA 2016 | 229.20 | 13393.28 |
| 101012 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 13418.28 |
| 101012 | | | INTEREST | 04 | | Interest | 6.51 | 13424.79 |
| 110112 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 13869.62 |
| 111012 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 13894.62 |
| 111012 | | | INTEREST | 04 | | Interest | 6.75 | 13901.37 |
| 120112 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 14346.20 |
| 121112 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 14371.20 |
| 121112 | | | INTEREST | 04 | | Interest | 6.95 | 14378.15 |
| 010113 | | | APPLY CHARGES | A1 | | Assessment | 444.86 | 14823.01 |
| 011113 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 14848.01 |
| 020113 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 15292.84 |
| 021213 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 15317.84 |
| 021213 | | | INTEREST | 04 | | Interest | 7.44 | 15325.28 |
| 030113 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 15770.11 |
| 031113 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 15795.11 |
| 031113 | | | INTEREST | 04 | | Interest | 7.67 | 15802.78 |
| 040113 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 16247.61 |
| 041013 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 16272.61 |
| 050113 | | | APPLY CHARGES | A1 | | Assessment | 444.83 | 16717.44 |
| 050113 | | | | C8 | | Special Assess | 200.48 | 16917.92 |
| 051013 | | | APPLY LATE FEE | 01 | | Late Fees | 25.00 | 16942.92 |

DATE: 7/27/16 TIME: 1:23 PM              Mirador 1200 Condominium Assoc                    Page: 9

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 051013 | | INTEREST | | 04 | | Interest | 8.23 | 16951.15 |
| 060113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 17395.98 |
| 060113 | | | | C4 | | 2015 LOBBY RENO | 178.27 | 17574.25 |
| 060113 | | | | C8 | | Special Assess | 200.48 | 17774.73 |
| 060113 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | (178.27) | 17596.46 |
| 061113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 17621.46 |
| 061113 | | INTEREST | | 04 | | Interest | 8.56 | 17630.02 |
| 070113 | | APPLY CHARGES | | A1 | | Assessment | 444.85 | 18074.85 |
| 070113 | | | | C8 | | Special Assess | 200.48 | 18275.33 |
| 071113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 18300.33 |
| 071113 | | INTEREST | | 04 | | Interest | 8.90 | 18309.23 |
| 080113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 18754.06 |
| 081113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 18779.06 |
| 081113 | | INTEREST | | 04 | | Interest | 9.13 | 18788.19 |
| 090113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 19233.02 |
| 091113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 19258.02 |
| 091113 | | INTEREST | | 04 | | Interest | 9.35 | 19267.37 |
| 100113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 19712.20 |
| 101113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 19737.20 |
| 101113 | | INTEREST | | 04 | | Interest | 9.59 | 19746.79 |
| 110113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 20191.62 |
| 111113 | | INTEREST | | 04 | | Interest | 9.81 | 20201.43 |
| 111113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 20226.43 |
| 120113 | | APPLY CHARGES | | A1 | | Assessment | 444.83 | 20671.26 |
| 121113 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 20696.26 |
| 121113 | | INTEREST | | 04 | | Interest | 10.05 | 20706.31 |
| 010114 | | APPLY CHARGES | | A1 | | Assessment | 460.21 | 21166.52 |
| 011114 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 21191.52 |
| 011114 | | INTEREST | | 04 | | Interest | 10.29 | 21201.81 |

DATE: 7/27/16 TIME: 1:23 PM    Mirador 1200 Condominium Assoc    Page: 10

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAY'MT AMT | CHECK # | DEP DT | CODE | N A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 020114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 21662.02 |
| 021114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 21687.02 |
| 021114 | INTEREST | | | 04 | | Interest | 10.53 | 21697.55 |
| 030114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 22157.76 |
| 031114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 22182.76 |
| 031114 | INTEREST | | | 04 | | Interest | 10.77 | 22193.53 |
| 040114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 22653.74 |
| 041114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 22678.74 |
| 041114 | INTEREST | | | 04 | | Interest | 11.01 | 22689.75 |
| 050114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 23149.96 |
| 050114 | | | | C8 | | Special Assess | 190.16 | 23340.12 |
| 051214 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 23365.12 |
| 060114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 23825.33 |
| 061114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 23850.33 |
| 070114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 24310.54 |
| 071114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 24335.54 |
| 071114 | INTEREST | | | 04 | | Interest | 11.82 | 24347.36 |
| 080114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 24807.57 |
| 081114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 24832.57 |
| 090214 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 25292.78 |
| 091114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 25317.78 |
| 091114 | INTEREST | | | 04 | | Interest | 12.30 | 25330.08 |
| 100114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 25790.29 |
| 100114 | | | | | | Interest | 12.53 | 25802.82 |
| 101114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 25827.82 |
| 110114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 26288.03 |
| 111114 | APPLY LATE FEE | | | 01 | | Late Fees | 25.00 | 26313.03 |
| 120114 | APPLY CHARGES | | | A1 | | Assessment | 460.21 | 26773.24 |

DATE: 7/27/16 TIME: 1:23 PM          Mirador 1200 Condominium Assoc          Page: 11

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08   PREPAID BAL:   0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 010115 | | | | A1 | | Assessment | 479.18 | 27252.42 |
| 011015 | | | 01 | | | Late Fees | 25.00 | 27277.42 |
| 011015 | | | | 04 | | Interest | 13.26 | 27290.68 |
| 020115 | | | | A1 | | Assessment | 479.18 | 27769.86 |
| 021115 | | | 01 | | | Late Fees | 25.00 | 27794.86 |
| 030115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 28274.04 |
| 030115 | | APPLY CHARGES | | C4 | | 2015 LOBBY RENO | 210.51 | 28484.55 |
| 031315 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 28509.55 |
| 031315 | | INTEREST | | 04 | | Interest | 13.86 | 28523.41 |
| 040115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 29002.59 |
| 040115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 29213.10 |
| 041515 | | APPLY LATE FEE | 01 | | | Late Fees | 50.00 | 29263.10 |
| 041515 | | INTEREST | 04 | | | Interest | 14.22 | 29277.32 |
| 050115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 29756.50 |
| 050115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 29967.01 |
| 052215 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 29992.01 |
| 052215 | | INTEREST | | 04 | | Interest | 14.57 | 30006.58 |
| 060115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 30485.76 |
| 060115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 30696.27 |
| 061115 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 30721.27 |
| 061115 | | INTEREST | 04 | | | Interest | 14.93 | 30736.20 |
| 070115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 31215.38 |
| 070115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 31425.89 |
| 080115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 31905.07 |
| 080115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 32115.58 |
| 081115 | | APPLY LATE FEE | 01 | | | Late Fees | 25.00 | 32140.58 |
| 081315 | | EXPENSE ADJ | 01 | | | Late Fees | (25.00) | 32115.58 |
| 081315 | adj late fee SE | | | | | | | |
| 090115 | | APPLY CHARGES | | A1 | | Assessment | 479.18 | 32594.76 |

DATE: 7/27/16 TIME: 1:23 PM  Mirador 1200 Condominium Assoc  Page: 12

FINANCIAL TRANSACTIONS – 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08   PREPAID BAL:   0.00

| DATE | PAY'MT AM'T | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 090115 | | | | C4 | | 2015 LOBBY RENO | 210.51 | 32805.27 |
| 090115 | | | EXPENSE ADJ | C4 | | 2015 LOBBY RENO | (210.50) | 32594.76 |
| 090115 | Reverse 2015 Lobby Renovation | | | | | | | |
| 091115 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 32619.76 |
| 100115 | | | APPLY CHARGES | A1 | | Assessment | 479.18 | 33098.94 |
| 101415 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 33123.94 |
| 101415 | | | INTEREST | 04 | | Interest | 483.11 | 33607.05 |
| 110115 | | | APPLY CHARGES | A1 | | Assessment | 479.18 | 34086.23 |
| 111115 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 34111.23 |
| 111415 | | | INTEREST | 04 | | Interest | 490.57 | 34601.80 |
| 120115 | | | APPLY CHARGES | A1 | | Assessment | 479.18 | 35080.98 |
| 121415 | | | INTEREST | 04 | | Interest | 514.25 | 35595.23 |
| 121415 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 35620.23 |
| 010116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 36236.10 |
| 011216 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 36261.10 |
| 011416 | | | INTEREST | 04 | | Interest | 524.43 | 36785.53 |
| 020116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 37401.40 |
| 021116 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 37426.40 |
| 030116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 38042.27 |
| 031116 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 38067.27 |
| 040116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 38683.14 |
| 041216 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 38708.14 |
| 050116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 39324.01 |
| 051116 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 39349.01 |
| 051116 | | | INTEREST | 04 | | Interest | 563.62 | 39912.63 |
| 060116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 40528.50 |
| 061316 | | | APPLY LATE FEE | | 01 | Late Fees | 25.00 | 40553.50 |
| 070116 | | | APPLY CHARGES | A1 | | Assessment | 615.87 | 41169.37 |

DATE:  7/27/16 TIME:  1:23 PM          Mirador 1200 Condominium Assoc                    Page: 13

FINANCIAL TRANSACTIONS - 07/27/16

1200 West Avenue # 918
Shay Dori
Unit ID: 918
STATUS: 03 - BLG Attorney
START DATE: 01/01/08    PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N.A. | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|------|-------------|--------|---------|
| 071116 | | INTEREST | | 04 | | Interest | 564.03 | 41733.40 |
| 071116 | | APPLY LATE FEE | | 01 | | Late Fees | 25.00 | 41758.40 |